**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ANAGRAM HOLDINGS, LLC, *et al.*[1] | ) | Case No. 23-90901 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF**
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
**IN CONNECTION WITH SALE**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On November 8, 2023, Anagram Holdings, LLC and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession ("**Anagram Holdings**" together with its debtor affiliates, collectively, the "**Debtors**," "**Anagram**," or the "**Company**") filed with the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**" or the "**Court**") a motion (ECF No. 26) (the "**Motion**") for the entry of an order (the "**Bidding Procedures Order**")[2] (i) approving (a) the Bidding Procedures, substantially in the form attached to the Bidding Procedures Order as Exhibit 1 (the "**Bidding Procedures**"); (b) the Debtors' designation of the stalking horse bidder (the "**Stalking Horse Bidder**," and such bidder's

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Anagram Holdings, LLC (8535); Anagram International, Inc. (2523) and Anagram International Holdings, Inc. (5837). The location of the Debtors' service address for purposes of these chapter 11 cases is: 7700 Anagram Drive, Eden Prairie, MN 55344.

[2]      Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Motion, Bidding Procedures Order, and the Bidding Procedures, as applicable.  Any summary of the Bidding Procedures Order or the Bidding Procedures contained herein is qualified in its entirety by the actual terms and conditions thereof.  To the extent that there is any conflict between any such summary and such actual terms and conditions, the actual terms and conditions shall control.

bid, the "**Stalking Horse Bid**") and offer such bidder certain bid protections identified in the Motion and the Bidding Procedures (the "**Stalking Horse Bid Protections**"); (c) setting the deadline for potential bidders to submit a proposal to purchase the Debtors' businesses or assets (the "**Final Bid Deadline**"); (d) authorizing and scheduling an auction (the "**Auction**"); (e) authorizing and scheduling the Sale Hearing; (f) authorizing and approving the form and manner of the Sale Notice; (g) authorizing and approving the Cure Notice to Contract Counterparties regarding the Debtors' potential assumption and assignment of the Assigned Contracts and of the Debtors' calculation of the amount necessary to cure any defaults thereunder (the "**Cure Costs**"); and (h) authorizing and approving procedures for the assumption and assignment of the Assigned Contracts and the determination of Cure Costs with respect thereto (collectively, the "**Assumption and Assignment Procedures**"); (ii) authorizing the sale of the Assets (as defined and identified in the Stalking Horse Asset Purchase Agreement ("**Stalking Horse APA**")), free and clear of all liens, claims, encumbrances, and other interests pursuant to section 363(f) of the Bankruptcy Code following the sale process and completion of the Auction (collectively, the "**Sale Transaction**"); and (iii) granting related relief.

2.     Each of the Assigned Contracts that may be assumed and assigned in connection with the Sale Transaction with the Successful Bidder and the Debtors' calculation of the Cure Costs with respect thereto are set forth on Exhibit A hereto.  The Cure Costs are the only amounts proposed to be paid upon the assumption and assignment of the Assigned Contracts.

3.     The inclusion of any contract or lease on Exhibit A hereto shall not constitute or be deemed a determination or admission by the Debtors that such contract or other document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code (all rights with respect thereto being expressly reserved).

4.      Notwithstanding the inclusion of any lease or contract on <u>Exhibit A</u> hereto, the Successful Bidder is not bound to accept assignment of any Assigned Contract, and may amend the schedule of Assigned Contracts to remove any contract or lease.

5.      If (a) the Debtors identify (i) additional contracts or leases to be assumed and assigned to the Successful Bidder or (ii) modifications that need to be made to a proposed Cure Cost previously stated in the Cure Notice, or (b) the Successful Bidder designates any additional contracts or leases not previously included on this Cure Notice for assumption and assignment, the Debtors shall promptly file with the Court and serve by first class mail on the applicable Contract Counterparty a supplemental Cure Notice. The Debtors shall assume and assign contracts and leases to the Successful Bidder.

<u>**Objections**</u>

*A.     Cure Objections.*

6.      Any objection to the proposed assumption, assignment, or potential designation of an Assigned Contract identified on <u>Exhibit A</u> hereto, the subject of which objection is the Debtors' proposed Cure Costs (a "**Cure Objection**") must:

  i.      be in writing;

  ii.     state the name and address of the objecting party and the amount and nature of the claim or interest of such party;

  iii.    state with particularity the basis and nature of any objection, and provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection;

  iv.     conform to the Bankruptcy Rules and the Local Rules; and

  v.      be filed with the Court no later than **<u>5:00 p.m. (prevailing Central Time on the date that is fifteen (15) days after service of the Cure Notice on the applicable counterparty</u>** (the "**Cure Objection Deadline**").

7.     **IF NO OBJECTION IS TIMELY RECEIVED WITH RESPECT TO AN ASSIGNED CONTRACT (THE "CONTRACT OBJECTION"): (I) THE CONTRACT COUNTERPARTY TO SUCH ASSIGNED CONTRACT SHALL BE DEEMED TO HAVE CONSENTED TO THE ASSUMPTION BY THE DEBTORS AND ASSIGNMENT TO SUCCESSFUL BIDDER OF THE ASSIGNED CONTRACT, AND BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO SUCH ASSUMPTION AND ASSIGNMENT (INCLUDING, WITHOUT LIMITATION, WITH RESPECT TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE BY THE SUCCESSFUL BIDDER); (II) ANY AND ALL DEFAULTS UNDER THE ASSIGNED CONTRACT AND ANY AND ALL PECUNIARY LOSSES RELATED THERETO SHALL BE DEEMED CURED AND COMPENSATED PURSUANT TO BANKRUPTCY CODE SECTION 365(B)(1)(A) AND UPON PAYMENT OF THE CURE COSTS SET FORTH IN THE CURE NOTICE FOR SUCH ASSIGNED CONTRACT; AND (III) THE CONTRACT COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OTHER CLAIMS RELATED TO SUCH ASSIGNED CONTRACT AGAINST THE DEBTORS AND THEIR ESTATES OR THE SUCCESSFUL BIDDER, OR THE PROPERTY OF ANY OF THE THEM, THAT EXISTED PRIOR TO THE ENTRY OF THE ORDER RESOLVING SUCH CONTRACT OBJECTION AND ANY SALE ORDER.**

**B.     *Adequate Assurance Objections***

8.     Objections to the provision of adequate assurance of future performance (each, an "**Adequate Assurance Objection**") with respect to the assumption and assignment of any

Assigned Contracts identified on <u>Exhibit A</u> hereto to the Successful Bidder must be filed in accordance with the preceding paragraphs 6-7 by the Cure Objection Deadline.[3]

9.     **IF NO TIMELY ADEQUATE ASSURANCE OBJECTION IS FILED WITH RESPECT TO AN ASSIGNED CONTRACT OR THE SUCCESSFUL BIDDER, THE DEBTORS WILL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR SUCH ASSIGNED CONTRACT IN ACCORDANCE WITH SECTION 365(F)(2)(B) OF THE BANKRUPTCY CODE AND THE CONTRACT COUNTERPARTY SHALL FOREVER BE BARRED FROM ASSERTING AGAINST THE DEBTORS, THEIR ESTATES, AND THE SUCCESSFUL BIDDER, ANY ADDITIONAL OBLIGATION TO PROVIDE ADEQUATE ASSURANCE OF FUTURE PERFORMANCE.  FURTHER, IF NO TIMELY CURE OBJECTION OR ADEQUATE ASSURANCE OBJECTION IS FILED WITH RESPECT TO AN ASSIGNED CONTRACT, THE RELEVANT CONTRACT COUNTERPARTY SHALL BE DEEMED TO HAVE CONSENTED TO THE ASSUMPTION AND ASSIGNMENT OF THE ASSIGNED CONTRACT TO THE SUCCESSFUL BIDDER.**

<u>**Sale Hearing**</u>

10.     The Debtors will seek to assume and assign the Assigned Contracts at the Sale Hearing that is scheduled to commence on December 22, 2023 at 9:00 a.m. (prevailing Central Time) before the Honorable Marvin Isgur of the United States Bankruptcy Court for the Southern District of Texas, 515 Rusk Street, Houston, Texas 77002.  Objections, if any, that cannot

---

[3]     The Stalking Horse APA is subject to higher or otherwise better offers submitted in accordance with the terms and provisions of the Bidding Procedures.  If a Qualified Bidder(s) (other than the Stalking Horse Bidder) is selected as Successful Bidder(s) following the Auction, Contract Counterparties will have an additional opportunity to evaluate and object to adequate assurance of future performance with respect to such Successful Bidder(s).

otherwise be resolved by the parties, will be heard at a hearing scheduled prior to the scheduled closing of the Sale Transaction, as determined by the Debtors in accordance with the Bidding Procedures Order.

## **Additional Information**

11.    Copies of the Motion, the Bidding Procedures Order, the Bidding Procedures, and the Stalking Horse APA may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by the Debtors' claims and noticing agent, Kurtzman Carson Consultants LLC, located at https://www.kccllc.net/Anagram.

Dated:   November 24, 2023
         Houston, Texas

                                Respectfully submitted,


                                By: */s/ Tom A. Howley*
                                **HOWLEY LAW PLLC**
                                Tom A. Howley (Texas Bar No. 24010115)
                                Eric Terry (Texas Bar No. 00794729)
                                Pennzoil Place – South Tower
                                711 Louisiana St., Suite 1850
                                Houston, Texas 77002
                                Telephone: (713) 333-9125
                                Email: tom@howley-law.com
                                       eric@howley-law.com

                                - and -

                                **SIMPSON THACHER & BARTLETT LLP**
                                Sunny Singh (*pro hac vice* pending)
                                Nicholas E. Baker (*pro hac vice* pending)
                                Moshe A. Fink (*pro hac vice* pending)
                                Ashley M. Gherlone (*pro hac vice* pending)
                                425 Lexington Avenue
                                New York, NY 10017
                                Tel: (212) 455-2000
                                Fax: (212) 455-2502
                                Email:   Sunny.Singh@stblaw.com
                                         NBaker@stblaw.com
                                         Moshe.Fink@stblaw.com
                                         Ashley.Gherlone@stblaw.com

                                *Proposed Counsel to the Debtors and the Debtors
                                in Possession*


### Certificate of Service

I certify that, on November 24, 2023, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

                                */s/ Tom A. Howley*
                                Tom A. Howley

## EXHIBIT A

**Assigned Contracts and Cure Costs**

**Case No.: 23-90901**
**Anagram Holdings, LLC et al.**
**Potential Assigned Contracts and Proposed Cure Amounts**

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | 5300 W76 LLC | 5300 West 76th Street Edina, MN 55439 | Seventh Amendment to Lease | $0.00 |
| 23-90902 | Anagram International, Inc. | Aaron Paye | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | ABC Studios | 77 W 66th St New York, NY 10023 | ABC Studios Material Release Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Abigail Assefa | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Acosta Sales & Marketing Company | 6630 Southpoint Parkway Jacksonville, FL 32216 | Broker-Client Retail Services Contract | $0.00 |
| 23-90902 | Anagram International, Inc. | AD-HOC | 17853 Santiago Blvd Ste. 107-194 Villa Park, CA 92861 | Authorized Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Advanced Imaging Solutions, Inc. | 6121 Baker Road Ste. 110 Minnetonka, MN 55345 | Total Document Management Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | AEROTEK, Inc. | Assistant Controller-Central Region 7301 Parkway Dr. Hanover, MD 21076 | Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Allport Cargo Services USA Inc. | 1455 Broad Street Bloomfield, NJ 07003 | Designation as Importer Security Filing Agent Power of Attorney | $0.00 |
| 23-90902 | Anagram International, Inc. | ALLWEATHER ROOF | 9211 Plymouth Ave North Golden Valley, MN 55427 | Purchase Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | American Express | 200 Vesey Street New York, NY 10285 | Credit Card Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | American Federation of Television and Radio Artists | 5757 Wilshire Blvd 9th Floor Los Angeles, CA 90036-3689 | Letter re: Approving AFTRA Commercial Contract | $0.00 |
| 23-90902 | Anagram International, Inc. | American Greetings Corporation | Attn Vice President, Licensing One American Road Cleveland, OH 44144 | Mutual Non-Disclosure Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | American Greetings Corporation | Attn: Charlotte Bean One American Road Cleveland, OH 44144 | Master License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | AmeriGas Propane, LP | P.O. Box 965 Valley Forge, PA 19482 | Propane Supply Agreement & Equipment Lease Non-Residential | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan Holdings, Inc. | 80 Grasslands Road Elmsford, NY 10523 | First Amendment to License Agreement Dated November 15, 2005 | $0.00 |

**Note:**

1. Each Assigned Contracts identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof. Without limiting the generality of the foregoing, certain amendments that have been executed or agreed upon in connection with the assumption of the relevant Assigned Contracts, or that otherwise are pertinent to the assumption of such agreements, are described above. The Debtors reserve the right to amend, supplement, or modify this Exhibit A, to add and/or remove any Assigned Contracts listed hereto for potential assumption and assignment to a bidder other than the bidder listed herein.

2. In accordance with the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; and (III) Granting Related Relief* [Docket No. 132] (the "PII Order"), the Debtors have redacted the home address and any other personally identifiable information of individual contract counterparties. In accordance with the PII Order, the Debtors shall provide, upon request (which may be made via email), an unredacted version of the Creditor Matrix to the Court, the U.S. Trustee, and any statutory committees appointed in these chapter 11 cases, and to any party in interest that represents that the unredacted list will be utilized solely for giving notice in these chapter 11 cases, and otherwise be maintained in confidence; provided that any receiving party shall not transfer or otherwise provide such unredacted document to any person or entity not party to the request.

1

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Amscan Inc. | F&C K.K.<br>1-1-11 Kita-Shinagawa<br>Shinagawa-Ku<br>Tokyo,  140-0001 Japan | 2011 EUT Commercial Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan Inc. | 1 Celebration Square<br>Woodcliff Lake, NJ 07677 | Authorization of Unannounced Compliance Audits (AUCA) | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan Inc. | F&C K.K.<br>1-1-11 Kita-Shinagawa<br>Shinagawa-Ku<br>Tokyo,  140-0001 Japan | Cover Letter and Application Form for Income Tax Convention | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan Inc. | F&C K.K.<br>1-1-11 Kita-Shinagawa<br>Shinagawa-Ku<br>Tokyo,  140-0001 Japan | 2009 EUT Commercial Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan Inc. | 80 Grasslands Road<br>Elmsford, NY 10523 | Settlement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan Inc. | 2200 W. Orange Ave #235<br>Orange, CA 92868 | Manufacturer's Sales Representation Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan UK | Jacob Megram<br>Unit 4 & 5 Torc Business Park Chippenham Drive<br>Kingston Milton Keynes,  MK10 0DA United Kingdom | Nickelodean Blaze Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan UK | Jacob Megram<br>Unit 4 & 5 Torc Business Park Chippenham Drive<br>Kingston Milton Keynes,  MK10 0DA United Kingdom | Nickelodeon UK TMNT Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan UK | Jacob Megram<br>Unit 4 & 5 Torc Business Park Chippenham Drive<br>Kingston Milton Keynes,  MK10 0DA United Kingdom | Nickelodeon Shimmer and Shine Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan UK | Jacob Megram<br>Unit 4 & 5 Torc Business Park Chippenham Drive<br>Kingston Milton Keynes,  MK10 0DA United Kingdom | Paw Patrol Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan UK | Jacob Megram<br>Unit 4 & 5 Torc Business Park Chippenham Drive<br>Kingston Milton Keynes,  MK10 0DA United Kingdom | HIT (MTK) Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Amscan UK | Jacob Megram<br>Unit 4 & 5 Torc Business Park Chippenham Drive<br>Kingston Milton Keynes,  MK10 0DA United Kingdom | Nickelodeon UK Ltd Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan UK | Jacob Megram<br>Unit 4 & 5 Torc Business Park Chippenham Drive<br>Kingston Milton Keynes,  MK10 0DA United Kingdom | Hallmark Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Amscan UK | Jacob Megram<br>Unit 4 & 5 Torc Business Park Chippenham Drive<br>Kingston Milton Keynes,  MK10 0DA United Kingdom | SmileyWorld Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Anderson & Vreeland, Inc. | Attn: Darin Lyon, Vice President/General Manager<br>PO Box 527<br>15348 St Rt. 127<br>Bryan, OH 43506 | Equipment & Materials Agreement | $17,359.55 |
| 23-90902 | Anagram International, Inc. | Anderson Merchandisers, LLC | 5601 Granite Pkwy #1400<br>Plano, TX 75024 | First Amendment to Master Services Agreement Dated December 21, 2017 | $0.00 |
| 23-90902 | Anagram International, Inc. | Aramark | 115 North First Street<br>Burbank, CA 91502 | Industrial Laundry Service Agreement | $4,856.18 |
| 23-90902 | Anagram International, Inc. | Austin Paye | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Ayana Chan-Khan | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Balloon Council | Address not available | Professional Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Balloon Express SRL | Via Vittorio Veneto, 105<br>Pontedera, PI 56025 Italy | Confidentiality Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Bank of America | 100 North Tryon Street<br>Charlotte, NC 28202 | Credit Card Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Barry-Wehmiller International Resources | Christopher Hric<br>8020 Forsyth Blvd.<br>St. Louis, MO 63105 | Contract for Value Engineering Study and Assessment | $0.00 |
| 23-90902 | Anagram International, Inc. | Bay West | Wendy Tindall<br>5201 East River Road<br>Suite 313<br>Minneapolis, MN 55421 | Proposal Acceptance Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Bay West | Attn Ms. Pam McNelly, Contracts Manager<br>5 Empire Drive<br>St. Paul, MN 55103 | Master Service Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | BBC Studios | Attn Managing Director<br>1 Television Centre<br>101 Wood Lane<br>London,  W12 7FA United Kingdom | Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Becky Davies | REDACTED | Settlement Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Betallic, L.L.C. | Attn Steve Casso<br>2326 Grissom Drive<br>St. Louis, MO 63146 | Supply Contract | $0.00 |
| 23-90902 | Anagram International, Inc. | BraeElle Exsted | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Brandi Ingberg | REDACTED | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Broad & Gusman, LLP | 1102 Q Street<br>Suite 3050<br>Sacramento, CA 95811 | Professional Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Bruce Walden | REDACTED | Name License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Burton and Burton | Diane Cruze<br>325 Cleveland Road<br>Bogart, GA 30622 | Non-Exclusive License to Use Anagram-Registered Designs | $0.00 |
| 23-90902 | Anagram International, Inc. | Burton and Burton | Diane Cruze<br>325 Cleveland Road<br>Bogart, GA 30622 | Confidentiality Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Cadden Kostrzewski | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Callan Exsted | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Canadian Tire Corporation, Limited | Business Conduct Compliance Office<br>2180 Yonge Street<br>Toronto, ON M4P 2V8 Canada | Business Conduct Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Casco Development, LLC | Portland Fish Pier<br>Suite 310<br>Portland, ME 04101 | Master Software License Agreement | $12,733.00 |
| 23-90902 | Anagram International, Inc. | CenterPoint Energy Services, Inc. | 800 LaSalle Ave.<br>Suite 1725<br>Minneapolis, MN 55402-2006 | Gas Sales Agreement | $2,224.99 |
| 23-90902 | Anagram International, Inc. | CenturyLink-LUMEN | 100 Centurylink Drive<br>Monroe, LA 71201 | Master Service agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Chaoan Hengsheng Industrial Co., Ltd | Mr. Shaowen Wang, Owner/General Manager<br>East Industrial Zone, Annan Road, Anbu<br>Chaoan County<br>Chaozhou, Guangdong  China | Supply Agreement | $652,039.60 |
| 23-90902 | Anagram International, Inc. | CharityUSA.com, LLC | 600 University Street<br>Suite 1000<br>Seattle, WA 98101 | Licensing Agreement | $12.00 |
| 23-90902 | Anagram International, Inc. | Charles Phillips | REDACTED | License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | CIT | 2375 Venture Drive<br>Woodbury, MN 55125 | Master Service agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Collegiate Licensing Company | 290 Interstate North<br>Suite 200<br>Atlanta, GA 30339 | Authorized Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Comcast | 1701 John F Kennedy Boulevard<br>Philadelphia, PA 19103 | Master Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Comcast Business | 1701 John F Kennedy Boulevard<br>Philadelphia, PA 19103 | Services Sales Order | $0.00 |
| 23-90902 | Anagram International, Inc. | Comcast Cable Communications Management, LLC | 5300 W 76th St<br>Minneapolis, MN 55439 | Business Service Order Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Comcast Cable Communications Management, LLC | 5300 W 76th St<br>Minneapolis, MN 55439 | Enterprise Services Master Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Convergram de Mexico S. de R.L. de C.V. | Attn Alejandro De la Garza Hesles<br>Rio de la Loza # 2073 Int. A Col. Atlas.<br>Guadalajara, Jalisco 44870 Mexico | Settlement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Convergram de Mexico S. de R.L. de C.V. | Attn Alejandro De la Garza Hesles<br>Rio de la Loza # 2073 Int. A Col. Atlas.<br>Guadalajara, Jalisco 44890 Mexico | Trademark License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Convergram de Mexico S. de R.L. de C.V. | Attn Alejandro De la Garza Hesles<br>Rio de la Loza # 2073 Int. A Col. Atlas.<br>Guadalajara, Jalisco 44890 Mexico | First Amended and Restated Supply/Distribution Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Convertidora Industrial, S.A.B. de. C.V. | Attn Alejandro De la Garza Hesles<br>Efrain Gonzalez Luna 2291 Col. Arcos Sur<br>Guadalajara, Jalisco 44550 Mexico | Mercantile Commission Agreement | $621,034.20 |
| 23-90902 | Anagram International, Inc. | Convertidora Industrial, S.A.B. de. C.V. | Attn Alejandro De la Garza Hesles<br>Efrain Gonzalez Luna 2291 Col. Arcos Sur<br>Guadalajara, Jalisco 44870 Mexico | Settlement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | CookieJar Entertainment | 266 King Street West<br>2nd Floor<br>Toronto, ON M5V 1H8 Canada | Letter re: First Amendment to Strawberry Shortcake Merchandise License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Corsearch B.V. | Naritaweg 116<br>Amsterdam,  1043 CA The Netherlands | Declaration of Common Control - Brand Protection | $0.00 |
| 23-90902 | Anagram International, Inc. | Corsearch B.V. | Naritaweg 116<br>Amsterdam,  1043 CA The Netherlands | Power of Attorney Regarding Protection of Intellectual Property Rights | $0.00 |
| 23-90902 | Anagram International, Inc. | Courtney Brownsworth | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Creative Partners Group, LLC | 88 South 10th Street<br>Suite 100<br>Minneapolis, MN 55403 | Manufacturer's Sales Representation Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | CROSSMARK, Inc. | 5100 Legacy Drive<br>Plano, TX 95024-3104 | Retail Project Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Crown Lift Truck | 8650 109th Ave N<br>Champlin, MN 55316 | Long term Rental Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Crown Lift Truck | 8650 109th Ave N<br>Champlin, MN 55316 | Long term Rental Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Crown Lift Truck | 8650 109th Ave N<br>Champlin, MN 55316 | Short Term Rental Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Crown Lift Truck | 8650 109th Ave N<br>Champlin, MN 55316 | Long term Rental Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | CryoVation | 9B Mary Way<br>Hainesport, NJ 08036 | Mutual Confidential Disclosure Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Curb Crowser | 401 2nd Ave S<br>Minneapolis, MN 55401 | Master Use/Synchronization License | $0.00 |
| 23-90902 | Anagram International, Inc. | Cynthia Jacobs | REDACTED | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Dah Loong Ornaments Toys (Huizhou) Co., Ltd | West District Industrial City Luoyang Town Huizhou Guangdong Province,   China | License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Danielle Johnson | REDACTED | Photograph and Video Release | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | David Schwenker | REDACTED | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Delicias Candy & Unique Ballons | Attn: Arnaldo Villamil<br>157 Las Flores Street<br>Santurce, PR 00911 | Merchandising License Agreement dated 9/16/2008, including amendments | $0.00 |
| 23-90902 | Anagram International, Inc. | DG Strategic, VII, LLC | 100 Mission Ridge<br>Goodlettsville, TN 37072 | Master Supply Agreement dated 8/1/2009, and all related amendments | $0.00 |
| 23-90902 | Anagram International, Inc. | DHX Worldwide Limited | 3 Shortlands<br>London,  W6 8PP United Kingdom | Letter re: Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Dick's Sanitation Inc. | 8984 215th Street<br>West Lakeville, MN 55044 | Service Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | Attn Manager, Contract Services<br>500 S Buena Vista St.<br>Burbank, CA 91521-8651 | Standard Terms and Conditions Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | Attn Manager, Contract Services<br>500 S Buena Vista St.<br>Burbank, CA 91521-8651 | Third Amendment to the January 12, 2011 License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | Attn Manager, Contract Services<br>500 S Buena Vista St.<br>Burbank, CA 91521-8651 | Second Amendment to Agreement Dated October 30, 2003 | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | 2121 Ponce de Leon Blvd<br>Suite 920<br>Coral Gables, FL 33134 | Eighth Amendment to License Agreement Schedule #167793 Dated December 22, 2016 | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | Attn Manager, Contract Services<br>500 S Buena Vista St.<br>Burbank, CA 91521-8651 | First Amendment to License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | Attn Manager, Contract Services<br>500 S Buena Vista St.<br>Burbank, CA 91521-8651 | Sixth Amendment to the January 14, 2011 License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | Attn Manager, Contract Services<br>500 S Buena Vista St.<br>Burbank, CA 91521-8651 | Third Amendment to the License Agreement Dated January 1, 2018 | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | Attn Manager, Contract Services<br>500 S Buena Vista St.<br>Burbank, CA 91521-8651 | Second Amendment to the License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | Attn Manager, Contract Services<br>500 S Buena Vista St.<br>Burbank, CA 91521-8651 | Amendments to Agreements due to PCHI Bankruptcy | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | 2121 Ponce de Leon Blvd<br>Suite 920<br>Coral Gables, FL 33134 | First Amendment to License Agreement Schedule #167796 Dated December 31, 2016 | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | 2121 Ponce de Leon Blvd<br>Suite 920<br>Coral Gables, FL 33134 | First Amendment to License Agreement Schedule #146382 | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | 2121 Ponce de Leon Blvd<br>Suite 920<br>Coral Gables, FL 33134 | First Amendment to License Agreement Schedule No. 2003510039 Dated December 31, 2019 | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Disney Consumer Products | 2121 Ponce de Leon Blvd<br>Suite 920<br>Coral Gables, FL 33134 | Second Amendment to License Agreement Schedule #146380 | $0.00 |
| 23-90902 | Anagram International, Inc. | Disney ILS | 500 S Buena Vista St.<br>Burbank, CA 91521 | Facility and Merchandise Authorization Application | $0.00 |
| 23-90902 | Anagram International, Inc. | Dolgencorp, LLC | 100 Mission Ridge<br>Goodlettsville, TN 37072 | Master Supply Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Dollar General | 100 Mission Ridge<br>Goodlettsville, TN 37072 | Vendor Rebate Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Drew Matilsky - DREW Companies | REDACTED | Independent Representative Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Drew's Entertainment | Thomas Crowley<br>290 US Hwy 22 West<br>Green Brook, NJ 08812 | Master Recordings License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Driveline Retail | Josh Hall, VP, Business Development<br>3300 Fernbrook Lane<br>No #200<br>Plymouth, MN 55447 | Agreement for Merchandising Services, and Associated Statements of Work | $0.00 |
| 23-90902 | Anagram International, Inc. | E&R Sales, Inc. | Elissa Mast, President<br>4800 Market Square Lane<br>Midlothian, VA 23112 | Letter Agreement re: Services Provided for the Family Dollar | $0.00 |
| 23-90902 | Anagram International, Inc. | E&R Sales, Inc. | Elissa Mast, President<br>4800 Market Square Lane<br>Midlothian, VA 23112 | Letter Agreement re: Services Provided to Dollar Tree | $0.00 |
| 23-90902 | Anagram International, Inc. | E3 Sales Advisors, LLC | 333 Moonlight Drive<br>Shakopee, MN 55379 | Sales Representative Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | eCapital Advisors, LLC | 7900 Xerxes Avenue South<br>Suite 1300<br>Bloomington, MN 55431 | Cognos Express Upgrade | $0.00 |
| 23-90902 | Anagram International, Inc. | eCapital Advisors, LLC | 7900 Xerxes Avenue South<br>Suite 1300<br>Bloomington, MN 55431 | Service Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | eCapital Advisors, LLC | 7900 Xerxes Avenue South<br>Suite 1300<br>Bloomington, MN 55431 | Anagram BI Services | $0.00 |
| 23-90902 | Anagram International, Inc. | eCapital Advisors, LLC | 7900 Xerxes Avenue South<br>Suite 1300<br>Bloomington, MN 55431 | Anagram TM1 Services | $0.00 |
| 23-90902 | Anagram International, Inc. | Edgell Communications | 4 Middlebury Blvd<br>Randolph, NJ 07869 | Contract Re: Advertising | $0.00 |
| 23-90902 | Anagram International, Inc. | Edward The Fifth, Inc. | Address not available | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Eli Kostrzewski | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Elliot Tunning | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | ENTEGEE, INC. dba E91 | 3530 Digital Dr<br>Dubuque, IA 52003 | Mutual Confidential Disclosure Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90901 | Anagram Holdings, LLC | Ernst & Young LLP | Mr. Ray Sullivan<br>220 South Sixth Street<br>Suite 1400<br>Minneapolis, MN 55402 | Engagement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | ESKO-GRAPHICS INC. | 8535 Gander Creek Drive<br>Miamisburg, OH 45342 | Letter Agreement re: Maintenance Agreement Renewal | $0.00 |
| 23-90902 | Anagram International, Inc. | ESKO-GRAPHICS INC. | 8535 Gander Creek Drive<br>Miamisburg, OH 45342 | General Sales Conditions Agreement | $2,298.00 |
| 23-90902 | Anagram International, Inc. | ESPA NV | Europark 1030<br>Houthalen-Helchteren,  B-35530 Belgium | Settlement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Europa Uno Trade | 117105, Nagorny Proezd 7<br>Moscow,  Russia | 2011 EUT Commercial Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Europa Uno Trade | 117105, Nagorny Proezd 7<br>Moscow,  Russia | EUT Commercial Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Europa Uno Trade | 117105, Nagorny Proezd 7<br>Moscow,  Russia | 2012 EUT Commercial Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Europa Uno Trade | 117105, Nagorny Proezd 7<br>Moscow,  Russia | 2009 EUT Commercial Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Express Services, Inc. (Express) dba Express Employment Professionals | 9701 Boardwalk Blvd<br>Oklahoma City, OK 73162 | Staffing Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Express SRG | Address not available | Professional Search Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | F&C K.K. | Mr. Eiji Okada, Director / Sales Marketing Division<br>1-1-11 Kita Shinagawa, Shinagawa-ku<br>Tokyo,  140-0001 Japan | Amendment #1 to License Agreement #103768-Multi | $0.00 |
| 23-90902 | Anagram International, Inc. | Family Dollar | 10401 Monroe Rd<br>Matthew, NC 28105 | Helium Stand Supply Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Family Dollar | 10401 Monroe Rd<br>Matthew, NC 28105 | Supplier Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Firestone Building Products Company, LLC | 200 4th Avenue South<br>Nashville, TN 37201 | Firestone Red Shield Roof System Limited Warranty | $0.00 |
| 23-90902 | Anagram International, Inc. | Flexo Wash, LLC | 2010 Plantside Drive<br>Louisville, NY 40299 | Equipment Contract | $0.00 |
| 23-90902 | Anagram International, Inc. | Flo Kinzel | REDACTED | Mutual Confidential Disclosure Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Fortra | 11095 Viking Drive<br>Suite 100<br>Eden Prairie, MN 55344 | Software License and Service Agreement/ Quote | $0.00 |
| 23-90902 | Anagram International, Inc. | Foucart & Associates Inc. | 72 Ocean Ave<br>Fairhaven, MA 02719 | Master Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Fox Rothschild LLP | Attn Michael Barabander<br>49 Market Street<br>Morristown, NJ 07960 | Letter Agreement re: Conflict Consent | $0.00 |
| 23-90902 | Anagram International, Inc. | Foxburg Productions, LLC | 1447 Cloverfield Blvd.<br>Santa Monica, CA 90404 | Material Release Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Fred Miller | REDACTED | Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Gamut One Studios, Inc. | 5249 West 73rd Street<br>Unit A<br>Edina, MN 55439 | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | GEP Girlfriends Inc. | Girlfriend's Guide to Divorce<br>3500 Cornett Road, Building E<br>Vancouver, BC V6B 1T8 Canada | Clearance Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Gleasondale | 1270 Northland Drive<br>Suite 158<br>Mendota Heights, MN 55120 | Agency Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Grabo S.N.C. DiGrassi Giorgio E.C. | c/o Giorgio Grassi<br>Via Del, Republica 124<br>Coriano,  47040 Italy | Supply Contract | $0.00 |
| 23-90902 | Anagram International, Inc. | Grace and Frankie Productions | 1661 Lincoln Blvd.<br>4th Floor<br>Santa Monica, CA 90404 | Material Release Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Green & Black LLC | 14645 Felton Court<br>Suite 102<br>Apple Valley, MN 55124 | Service Proposal | $0.00 |
| 23-90902 | Anagram International, Inc. | GS1 US, Inc. | Eric Hartloff<br>7887 Washington Village Drive<br>Suite 300<br>Dayton, OH 45459 | General Consulting Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Hallmark | Creative Collections<br>P.O. Box 419580<br>MD 287<br>Kansas City, MO 64141-6580 | Security Agreement for Digital Material Including Lettering Fonts | $0.00 |
| 23-90902 | Anagram International, Inc. | Hallmark | Creative Collections<br>P.O. Box 419580<br>MD 287<br>Kansas City, MO 64141-6580 | Exhibit 3 Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Happiness is Us | Attn Moshe Ben Shushan<br>85 Ha'Yarkon St.<br>Kanot Industrial Zone<br>PO Box 7068<br>Gedera, 7057102 Israel | License Acknowledgement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Happy Cloud Company, S.A. DE C.V. | Attn Ricardo Vasquez<br>3a Cerrado Refineria de Salamanca 5<br>Col. Reynosa Tamaulipas<br>Delegacion Azcapotzalco<br>Mexico D.F, 02200 Mexico | License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Happy Factory, LLC | 2169 Mission Street<br>2nd Floor<br>San Francisco, CA 94110 | Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Harlowe Johnson | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Hasbro Consumer Products Licensing Limited | 4 the Square<br>Stockly Park<br>Uxbridge,  UB11 1ET United Kingdom | Merchandise License Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | HIT (MTK) Limited | Address not available | Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Home Depot Credit Services | 2455 Paces Ferry Road Atlanta, GA 30339 | Credit Card Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | HSI Productions Inc. | Address not available | Agreement for Usage and Clearance | $0.00 |
| 23-90902 | Anagram International, Inc. | Huebsch Services | 2941 Center Court Eagan, MN 55121 | Matting Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | IdentiSys Inc. | 7630 Commerce Way Eden Prairie, MN 55344 | Installation and Services Agreement | $869.23 |
| 23-90902 | Anagram International, Inc. | Impact Converting & Systems Solutions | 2960 Technology Drive Rochester Hills, MI 48309 | Mutual Confidential Disclosure Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Impastor Productions Inc. | 555 Brooksbank Avenue, Building 6 North Vancouver, BC V7J 3S5 Canada | Materials Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Independent Paradigm, LLC | 11 Newberry Court Medford, NJ 08055 | Exclusive License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Inmar Supply Chain Solutions, LLC | 1th W 4th St, Suite 500 Winston-Salem, NC 27101 USA | Services Agreement Dated July 17, 2020 and all Amendments | $0.00 |
| 23-90902 | Anagram International, Inc. | Interfacial Solutions, LLC | 949 Antler Court River Falls, WI 54022 | Master Consulting Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Interfacial Solutions, LLC | 949 Antler Court River Falls, WI 54022 | Addendum 2 to Novel Balloon Materials Project Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | International Plastics, Inc. | 7600 Anagram Drive Eden Prairie, MN 55344 | Letter Agreement Re: Revocable Use Agreement Related to That Certain Wall Erected at 7700 Anagram Drive, Eden Prairie, MN 55344 | $0.00 |
| 23-90902 | Anagram International, Inc. | Intertek | 1/F A-Ju Digital Tower 284-56, Seongsu-Gu Seoul, 133-833 Korea | Payment Advice | $0.00 |
| 23-90902 | Anagram International, Inc. | Involve I.T., Inc. | Attn: Terry Bonertz 7400 Metro Boulevard Suite 100 Edina, MN 55439 | Agreement re: Consulting Services | $0.00 |
| 23-90902 | Anagram International, Inc. | Iowa Department of Corrections | Attn Director, Iowa Prison Industries 510 East 12th Street Des Moines, IA 50319 | Subcontracting Agreement | $104,867.15 |
| 23-90902 | Anagram International, Inc. | Isaiah Oliver | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Jacob Gulden (Georgie Gulden) | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Jake Schellsmidt | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | James Sanigular | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Jan-Pro Cleaning Systems | 33 Tenth Avenue South Suite 200 Hopkins, MN 55343 | Cleaning Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Jasmine Werner | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Jeff Koons LLC | Attn: Lauran Rothstein 475 10th Avenue New York, NY 10018 | Letter Agreement re: License | $0.00 |
| 23-90902 | Anagram International, Inc. | Jordan Alberino | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Judith Angelo | REDACTED | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Katarina Spasojevic | REDACTED | Photograph and Video Release | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Kaylena and Keira Hoffman | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Kim Hermes | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Kisung Industrial Co. | Toby Hwang 198-1, Mubong-Ri, Soheul-Up Pocheon-Si, Kyunggido  Korea | Settlement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Kristin Knych | REDACTED | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Kristina Pooler | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | L.D. Martin Law Office | 1480 White Oak Drive Chaska, MN 55318 | Agreement for Legal Services | $0.00 |
| 23-90902 | Anagram International, Inc. | Lathrop GPM | 80 South Eighth Street 500 IDS Center Minneapolis, MN 55402 USA | Engagement Letter | $0.00 |
| 23-90902 | Anagram International, Inc. | Leslie Olmen | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Liberty Carton Company | 870 Lousiana Ave South Minneapolis, MN 55426 USA | Memorandum of Understanding | $0.00 |
| 23-90902 | Anagram International, Inc. | Liberty Packaging Co | 5600 North Highway 169 Minneapolis, MN 55428 | Vendor Managed Inventory Stocking Agreement | $184,198.86 |
| 23-90902 | Anagram International, Inc. | Lifeworks Services, Inc. | Contracts Administration 6636 Cedar Ave S Suite 250 Richfield, MN 55423 | Service Agreement | $4,083.46 |
| 23-90902 | Anagram International, Inc. | Linda Bjerknes | REDACTED | Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Lisa Gibson Marketing | 1200 Lyman Avenue Wayzata, MN 55391 | Sales Representative Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Liz Rust | REDACTED | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Loffler Companies, Inc. | 1101 East 78th Street Bloomington, MN 55420 | Master Services Agreement, and All Associated Unexpired Leases | $0.00 |
| 23-90902 | Anagram International, Inc. | Lucasfilm Ltd. | 1110 Gorgas Ave San Francisco, CA 94129 USA | Third Amendment to Merchandise License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Lyam Kostrzewski | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Magic International Limited | 128-136 High Street Middlesex,  HA8 7TT United Kingdom | Patent and Know-How License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Malark Industries, Inc | 9100 85th Ave N Ste 200 Brooklyn Park, MN 55445 | Standard Warehouse Terms and Conditions | $0.00 |
| 23-90902 | Anagram International, Inc. | Malark Industries, Inc | 9100 85th Ave N Ste 200 Brooklyn Park, MN 55445 | Trailer Interchange and Indemnity Agreement | $47,787.60 |
| 23-90902 | Anagram International, Inc. | MarketingLab | Address not available | Sing-A-Tune Balloon Launch Plan Scope of Work | $0.00 |
| 23-90902 | Anagram International, Inc. | Marmoset LLC | 2105 SE 7th Avenue Portland, OR 97214 | Master Use/Synchronization License | $0.00 |
| 23-90902 | Anagram International, Inc. | Martin Fernando Serrano Vazquez artistically known as Fernando Serrano | Address not available | Contract for the Temporary Assignment of Reproduction Rights for Specific Purposes | $0.00 |
| 23-90902 | Anagram International, Inc. | Marvel Characters B.V. | 1600 Rosecrans Avenue Manhattan Beach, CA 90266 | Fourth Amendment to License Agreement Dated September 14, 2011 | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Marvel Characters, Inc. | Attn Legal Department<br>417 Fifth Avenue<br>New York, NY 10016 | Permission Agreement to Access Marvel Database Asset Management System | $0.00 |
| 23-90902 | Anagram International, Inc. | Mary Sanigular | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | MaryAnn Zastrow and Harrison Zastrow | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Mattel, Inc. | Attn VP, Legal & Business Affairs<br>333 Continental Boulevard<br>El Segundo, CA 90245 | Confidentiality Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Mattel, Inc. | Gondel 1<br>Amstelveen,  1186 MJ The Netherlands | First Amendment to License Agreement Dated January 1, 2013 | $0.00 |
| 23-90902 | Anagram International, Inc. | Mattel, Inc. | Gondel 1<br>Amstelveen,  1186 MJ The Netherlands | First Amendment to License Agreement Dated January 1, 2011 | $0.00 |
| 23-90902 | Anagram International, Inc. | Mattel, Inc. | Attn General Counsel, MS M1-1516<br>333 Continental Boulevard<br>El Segundo, CA 90245 | Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Maximum Visibility Solutions, LLC | Address not available | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Mayflower Distributing Company, Inc. | Attn Allen Scarsella<br>1155 Medallion Drive<br>Mendota Heights, MN 55120 | Non-Exclusive, Limited Term, Trademark License | $0.00 |
| 23-90902 | Anagram International, Inc. | Mayflower Distributing Company, Inc. | Attn Allen Scarsella<br>1155 Medallion Drive<br>Mendota Heights, MN 55120 | Letters Regarding Fair Labor Association | $0.00 |
| 23-90902 | Anagram International, Inc. | Mayflower Distributing Company, Inc. | Attn Allen Scarsella<br>1155 Medallion Drive<br>Mendota Heights, MN 55120 | Non-Exclusive License to Use Anagram Created Artwork | $0.00 |
| 23-90902 | Anagram International, Inc. | Mayflower Distributing Company, Inc. | Attn Allen Scarsella<br>1155 Medallion Drive<br>Mendola Heights, MN 55120 | Independent Contractor Agreement | $21,510.00 |
| 23-90902 | Anagram International, Inc. | Metro Paving | 14350 Northdale Blvd<br>Rogers, MN 55374 | Proposal and Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Mexus CHB, Inc. | 7700 Anagram Drive<br>Minneapolis, MN 55344 | Power of Attorney for Customs and Forwarding Agent | $0.00 |
| 23-90902 | Anagram International, Inc. | Midrange Dynamics (MDNA) | Baarerstrsse 53<br>63 Zug,  Switzerland | License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Midwest Rubber Service | 14307 28th Place North<br>Minneapolis, MN 55447 | Customer Stock Material Request | $203,220.73 |
| 23-90902 | Anagram International, Inc. | Mieko Folks | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | MINNCOR INDUSTRIES | Jack Taly, Sales Account Manager & Jeff Lonsky, CEO<br>2420 Long Lake Road<br>Roseville, MN 55113 | State of Minnesota Income Contract | $585,889.28 |
| 23-90902 | Anagram International, Inc. | MNJV BDC, LLC | C/O JONES LANG LASALLE AMERICAS INC<br>7322 OHMS LANE<br>EDINA, MN 55439 | First Amendment to Industrial/Warehouse Lease Agreement Dated March 29, 2021 | $0.00 |
| 23-90902 | Anagram International, Inc. | Mohagen Hansen Architecture | 1000 Twelve Oaks Center Drive<br>Suite 200<br>Wayzata, MN 55391 | Letter Agreement Regarding Professional Service Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Monet Garscia | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | NFL Properties LLC | 345 Park Avenue New York, NY 10154 | Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | NHL Enterprises | c/o NHL Enterprises, L.P. 1185 Avenue of the Americas New York, NY 10036 | Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Nirvana Boodhoo | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Northstar Ballons LLC | 5000 E. 29th Street North Wichita, KS 67220 USA | Confidentiality Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Northwind Technologies | 17621 46th Ct N Loxahatchee, FL 33470 | Statementt of Work (SOW) | $0.00 |
| 23-90902 | Anagram International, Inc. | Nottingham Spirk Design Associates, Inc. | 2200 Overlook Road Cleveland, OH 44106 | Confidentiality and Non-Disclosure Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | OIVF II BDC, LLC | Attn Vice President c/o Onward Investors 5050 Lincoln Drive, Suite 420 Edina, MN 55436 | Industrial/Warehouse Lease Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Open 4 Business Productions, LLC | 680 Broadway 3rd Floor Paterson, NJ 07514 | Clearance Agreement - It's  Boy Balloons | $0.00 |
| 23-90902 | Anagram International, Inc. | Open 4 Business Productions, LLC | 680 Broadway 3rd Floor Paterson, NJ 07514 | Clearance Agreement - Mercy | $0.00 |
| 23-90902 | Anagram International, Inc. | OPS America Inc. | 689 Medina Street N Loretto, MN 55357 | Supply Contract | $0.00 |
| 23-90902 | Anagram International, Inc. | OPS America Inc. | 689 Medina Street N Loretto, MN 55357 | Sing-A-Tune Value Engineering Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | OPS Assembly, Inc. | 689 Medina Street N Loretto, MN 55357 | Master Services Agreement | $8,302.10 |
| 23-90902 | Anagram International, Inc. | Opus 19 Music LLC | 12711 Ventura Blvd Suite 170 Studio City, CA 91604 | Stock Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Pacific 2.1 Entertainment Group, Inc. | 10351 Santa Monica Blvd. Suite 300 Los Angeles, CA 90025 | Agreement re: Mayans MC | $0.00 |
| 23-90902 | Anagram International, Inc. | Pan'an Good Luck Costume Co., Ltd. | No. 29, Jiufeng Read, An'wan, Pan'an Zhejiang,  China | Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Paramount Pictures Corporation | 5555 Melrose Avenue Hollywood, CA 90038 USA | Materials Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Park Pictures | 184 Fifth Avenue 8th Floor New York, NY 10010 | Property Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Patricia Paolella | REDACTED | Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | PBP Research B.V. | Naritaweg 116 Amsterdam,  1043CA The Netherlands | Power of Attorney Regarding Protection of Intellectual Property Rights | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Pellet America Corporation | Attn: Lee Robert<br>2601 West 2nd Street<br>Appleton, WI 54914 | Environmental Services Agreement | $2,825.00 |
| 23-90902 | Anagram International, Inc. | Performance Food Group, Inc. | Attn: Senior Vice President, Procurement<br>12500 West Creek Pkwy<br>Richmond, VA 23238 | Foodservice Products Supplier Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Plutt's Consulting | REDACTED | Consulting Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | POP Party Supply | Attn: Leanne Anderson<br>3219 Southwestern Blvd<br>Orchard Park, NY 14127 | Shelf Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Premium Retail Services, Inc. | 618 Spirit Drive<br>Chesterfield, MO 63005 | Retail Services Agreement | $106,615.20 |
| 23-90902 | Anagram International, Inc. | Print Appeal, Inc | 11220 Pagemill Road<br>Dallas, TX 75243 | Manufacturer's Sales Representation Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Prism Art & Design Limited | 3rd Floor, The Porter Building, 1 Brunel Way<br>Slough, Berkshire SL1 1FQ United Kingdom | Consumer Products License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Prob Noblem Music | c/o Original Artists<br>826 Broadway<br>4th Floor<br>New York, NY 10003 | Publishing Use License | $0.00 |
| 23-90902 | Anagram International, Inc. | Proofpoint Marketing LLC | Mike Grinberg, Founder & Director of Digital Strategy<br>5820 Rosewood Lane N.<br>Plymouth, MN 55442 | SEO & Analytics Implementation - Exhibit A-1 | $0.00 |
| 23-90902 | Anagram International, Inc. | Proofpoint Marketing LLC | Mike Grinberg, Founder & Director of Digital Strategy<br>5820 Rosewood Lane N.<br>Plymouth, MN 55442 | Site Engagement Analysis - Exhibit A-2 | $0.00 |
| 23-90902 | Anagram International, Inc. | R.A.C. Balloons S.A. | Attn Flavio Faria<br>Av. Joaquim Constantino, 3025<br>Presidente Prudente, SP 19053-300 Brazil | Settlement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Rackspace US, Inc. | General Counsel<br>One Fanatical Place<br>City of Windcrest<br>San Antonio, TX 78218 | Master Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Regina Industrial e Comercio S.A. | Attn Flavio Faria<br>Av. Joaquim Constantino, 3025<br>Presidente Prudente, SP 19053-300 Brazil | Settlement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Remote Broadcasting, Inc. | 10202 W. Washington Boulevard<br>The Thalberg Building<br>Suite 1216<br>Culver City, CA 90232-3195 | Props/Set Dressing/Wardrobe Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Renalyn Paye | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Resources Investment Advisors, Inc. | 4860 College Blvd.<br>Overland Park, KS 66211 | Retirement Plan Investment Management Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Retail Logistics Excellence | Postintaival 7<br>Helsinki,  00230 Finland | Executive Summary re: Master Services Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | RIM Logistics, Ltd. | 200 N. Gary Ave Suite B Roselle, IL 60172 | Cargo Protection Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | RIM Logistics, Ltd. | 200 N. Gary Ave Suite B Roselle, IL 60172 | Detention and Demurrage Addendum to Standards Terms | $0.00 |
| 23-90902 | Anagram International, Inc. | RIM Logistics, Ltd. | 200 N. Gary Ave Suite B Roselle, IL 60172 | Importer Security Filing Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Rol-Vac LP | 207 Tracy Road Dayville, CT 06241 | Joint Development Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Rovio Entertainment Ltd. | Keilaranta 17 Espoo,  FI-02150 Finland | Merchandise License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | RSA Films, Inc. | Attn: Legal Department 634 North La Peer Drive Los Angeles, CA 90069 | Authorization to Use Name/ Product/ Logo: Flying Stork 32" Mylar Balloon "It's A Boy" for Motion Picture Project "NAR2 #2290-21 | $0.00 |
| 23-90902 | Anagram International, Inc. | RSA Films, Inc. | Attn: Legal Department 634 North La Peer Drive Los Angeles, CA 90069 | Motion Picture Special Materials Agreement & Release | $0.00 |
| 23-90902 | Anagram International, Inc. | RTA Edenvale 7J Social LLC | P.O. Box 1410 Suisun City, CA 94585 | Third Amendment to Lease | $0.00 |
| 23-90902 | Anagram International, Inc. | S.A.G. Balloons Company, Ltd. | 9-11, Higashi Komagata 1-chome Sumida-ku Tokyo,  1300005 Japan | Licensing Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Samuel Hanson | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | San Deigo Gas & Electric Company | Stephen Johnston Re Intellectual Property 8330 Century Park Ct., CPA02 San Diego, CA 92123 | Intellectual Property License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Sara Bowersock Fellure | REDACTED | Independent Contractor Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Sarah Shoemaker | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Sasha Schectman | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | SCG Power Rangers LLC | 1027 NEWPORT AVENUE Pawtucket, RI 2861 USA | Approval of Manufacturer | $0.00 |
| 23-90902 | Anagram International, Inc. | Scott Gardner | REDACTED | Consultant Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | SCP Merchandising, LLC | 1020 Olympic Drive Batavia, IL 60510 | Master Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Seaira Weyker | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Sesamae Glackler-Riquelme | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Shawn Dunbar | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Siegwerk USA Inc | 3535 SW 56th Street Des Moines, IA 50321 | Master Services Agreement | $307,743.85 |
| 23-90902 | Anagram International, Inc. | Sing-A-Tune Balloon | Attn John Blackman 6600 W. Rogers Circle Suite 1 Boca Raton, FL 33487 | License Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Sing-A-Tune Balloon | Attn John Blackman<br>6600 W. Rogers Circle<br>Suite 1<br>Boca Raton, FL 33487 | Publishing Use License | $0.00 |
| 23-90902 | Anagram International, Inc. | Smileyworld Limited | Suite LM13.2.2 The Leathermarket<br>11/13 Weston Street<br>Lafone House, Unit 4.1<br>London,  SE1 3ER United Kingdom | Suppliers' Charter | $0.00 |
| 23-90902 | Anagram International, Inc. | Sonitrol of the Twin Cities Inc. | 3751 Portland Ave S.<br>Minneapolis, MN 55407 | Client Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | SONY/ATV Music Publishing LLC | Attn Manager, Synchronization Licensing<br>8 Music Square West<br>Nashville, TN 37203 | Merchandise License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Southern Graphic Systems, LLC | 626 West Main Street<br>Suite 500<br>Louisville, KY 40202 | Mutual Confidentiality and Indemnification Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Southern Graphic Systems, LLC | 9300 Winnetka Ave N<br>Brooklyn Park, MN 55445 | Amendment to Plate Price Agreement | $99,296.15 |
| 23-90902 | Anagram International, Inc. | SPAR Marketing Force, Inc. | Attn: James R. Segreto, CFO<br>333 Westchester Avenue<br>South Building<br>Suite 204<br>White Plains, NY 10604 | Services Agreement On-Site Merchandising Services | $0.00 |
| 23-90902 | Anagram International, Inc. | Spider-Man Merchandising L.P. | 1600 Rosecrans Avenue<br>Manhattan Beach, CA 90266 | Amendment to License Agreement #40318 | $0.00 |
| 23-90902 | Anagram International, Inc. | Sprout Social | 131 S Dearborn St.<br>Suite 700<br>Chicago, IL 60603 | Annual Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Stage Polymers, LLC | Attn Mike Ryan<br>4747 Research Forest Dr<br>#180-295<br>The Woodlands, TX 77381 | Sale of Good Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Stanley Convergent Security Solutions, Inc. | Lynn Hanson<br>13705-26th Avenue North<br>#120<br>Plymouth, MN 55442 | Installation and Service Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Steven Bell | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Summerhouse Bidco Limited | c/o Squire Patton Boggs (uk) Llp<br>Ruthland House<br>148 Edmund Street<br>Birmingham,  B2 2JR United Kingdom | Supply Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Sunshine Balloon Factory | 20 City Boulevard West<br>Orange, CA 92868 | Settlement Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Sysco Corporation and/or its Affiliates | Attn Vice President of Merchandising<br>1390 Enclave Parkway<br>Houston, TX 77077 | Hold Harmless Agreement and Guaranty/Warranty of Product | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Taher, Inc. | Bruce Taher, President & CEO 5570 Smetana Drive Minnetonka, MN 55343 | Vending & Office Coffee Service Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Tail Wind Informatics Corporation | 1600 Utica Ave S. Suite 140 St. Louis Park, MN 55416 | Consulting Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Target Corporation | Attn Partners Online Help Desk 7000 Target Parkway North Brooklyn Park, MN 55445 | Authorization of Unannounced Compliance Audits (AUCA) | $0.00 |
| 23-90902 | Anagram International, Inc. | Target Corporation | Attn Partners Online Help Desk 7000 Target Parkway North Brooklyn Park, MN 55445 | Partners Online Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Target Corporation | Attn Partners Online Help Desk 7000 Target Parkway North Brooklyn Park, MN 55445 | Master Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Technical Partners Group | 6233 W. 97th Street Bloomington, MN 55438 | Mutual Confidential Disclosure Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Technology Dynamics Inc. | 1055 Westlakes Drive Suite 300 Berwyn, PA 19312 | Confidentiality Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Technology Dynamics Inc. | 1055 Westlakes Drive Suite 300 Berwyn, PA 19312 | Master Services Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | The Department of the Navy | 875 North Randolph Street Arlington, VA 22203 | Trademark License | $0.00 |
| 23-90902 | Anagram International, Inc. | The Fairly Odd Productions Inc. | 9/140-555 Brooksbank Avenue North Vancouver, BC V7J 3S5 Canada | Release / Use of Trademark, Logo or Name | $0.00 |
| 23-90902 | Anagram International, Inc. | The Imagery | 11804 Kennelly Rd Burnsville, MN 55337 | Mutual Confidential Disclosure Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | The Lift | Ignacio Esteva 50B San Miguel Chapultepec Mexico City,  11850 Mexico | Non-Exclusive Release Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | The Novate Company | 26 New York Ave White Plains, NY | License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | The Ohio State University | 281 W Lane Ave Columbus, OH 43210 USA | Independent Contractor Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | The Pokemon Company International, Inc. | 10400 NE 4th Street Suite 2800 Bellevue, WA 98004 | Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | The Walt Disney Company | Level 5, 650 Chapel Street South Yarra Vic, 3141 Australia | Letter re: Amendment to License Agreement Schedule #121287 Dated as of September 30, 2012 | $0.00 |
| 23-90902 | Anagram International, Inc. | The Walt Disney Company | Level 5, 650 Chapel Street South Yarra Vic, 3141 Australia | Letter re: Amendment to License Agreement Schedule #141525 Dated as of September 22, 2014 | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | The Walt Disney Company | Level 5, 650 Chapel Street<br>South Yarra<br>Vic, 3141 Australia | Amendment Letter re: Amendment to Schedule #131382 to the License Agreement Dated July 1, 2013 | $0.00 |
| 23-90902 | Anagram International, Inc. | The Walt Disney Company | 1 Fuisonopolis View<br>#06-01 Sandcrawler<br>, 138577 Singapore | Amendment to the March 26, 2013 License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | The Walt Disney Company | 4th Floor, Peninsula Tower - 1, Ganapatrao Kadam Marg, Lower Parel<br>Mumbai, 400 013 India | Facility and Merchandise Authorization | $0.00 |
| 23-90902 | Anagram International, Inc. | The Wiggles International Pty. Ltd. | U 2 18 Lexington Dr Norwest Business Park<br>Baulkham Hills, NSW 2153 Australia | Manufacturer's Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Timelex BV/SRL | Joseph Stevensstraat 7 rue Joseph Stevens<br>Brussels, 1000 Belgium | Letter of Engagement | $0.00 |
| 23-90902 | Anagram International, Inc. | Toray Plastics America, Inc. | Scott Van Winter<br>50 Belver Avenue<br>North Kingstown, RI 02852 | Supply Agreement | $323,049.04 |
| 23-90902 | Anagram International, Inc. | TREND enterprises, Inc. | Attn: Kay Fredericks<br>300 Ninth Ave SW<br>New Brighton, MN 55112 | Merchandising License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | TSG SERVER & STORAGE, INC | 855 Village Center Drive<br>#344<br>St. Paul, MN 55127-3016 | International Agreement for Acquisition | $1,083,273.56 |
| 23-90902 | Anagram International, Inc. | Turkey Hollow Productions Ltd. | 1950 Franklin Street<br>Vancouver, BC V5L 1R2 Canada | "Turkey Hollow" Product Release | $0.00 |
| 23-90902 | Anagram International, Inc. | tw telecom holdings inc | 10475 Park Meadows Drive<br>Littleton, CO 80124 | Customer Information and Contract Specifications | $0.00 |
| 23-90902 | Anagram International, Inc. | Tyler Johnson | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | United Healthcare Insurance Co.-NY | P.O. Box 1459<br>Minneapolis, MN 55440 | Healthcare Agreement | $1,027.87 |
| 23-90902 | Anagram International, Inc. | Universal Parks & Resorts | Attn: Melinda Miller Manager, Merchandise Compliance<br>1000 University Studios Plaza<br>B-110<br>Orlando, FL 32819 | Merchandise Vendor Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Universal Television, LLC | 100 Universal City Plaza, Bldg. 2128<br>Suite J<br>Room 100<br>Universal City, CA 91608 | Superstore Easter Clearance Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Universal Television, LLC | Superstore<br>100 Universal City Plaza, Bldg. 2128<br>Suite J<br>Room 100<br>Universal City, CA 91608 | Clearance Agreement - It's Boy Balloons | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Universal Television, LLC | Superstore<br>100 Universal City Plaza, Bldg. 2128<br>Suite J<br>Room 100<br>Universal City, CA 91608 | Superstore The Path Clearance Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Universal Television, LLC | Superstore<br>100 Universal City Plaza, Bldg. 2128<br>Suite J<br>Room 100<br>Universal City, CA 91608 | Superstore Product Release Clearance Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Universal Television, LLC | Superstore<br>100 Universal City Plaza, Bldg. 2128<br>Suite J<br>Room 100<br>Universal City, CA 91608 | Superstore Variety Clearance Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Universal Television, LLC | Superstore<br>100 Universal City Plaza, Bldg. 2128<br>Suite J<br>Room 100<br>Universal City, CA 91608 | Superstore 4th of July Clearance Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Velocity, a Managed Services Company, Inc. | Attn Legal Department<br>7131A Spring Meadows West Drive<br>Holland, OH 43528 | Master Service Agreement for Goods and Services | $211.47 |
| 23-90902 | Anagram International, Inc. | Vendermac Distribution Pte Ltd | 159, Sin Ming Road<br>#03-01 Amtech Building<br>Singapore,  575625 Singapore | First Amendment to Monster High Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Vendermac Distribution Pte Ltd | 159, Sin Ming Road<br>#03-01 Amtech Building<br>Singapore,  575625 Singapore | First Amendment to Barbie Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Vesseler Sanigular | REDACTED | Photograph and Video Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Viacom | Ms. Petia Toncheva<br>1515 Broadway<br>New York, NY 10036 | Consumer Products License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Viacom | Ms. Petia Toncheva<br>1515 Broadway<br>New York, NY 10036 | Amendment to Merchandise Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Viking Automatic Sprinkler Co. | 301 York Avenue<br>St. Paul, MN 55130 | Inspection Proposal | $0.00 |
| 23-90902 | Anagram International, Inc. | Visions Inc. | 8801 Wyoming Ave N<br>Brooklyn Park, MN 55445 | Mutual Confidential Disclosure Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | W.B.T. SRL | c/o Giorgio Grassi<br>Via Del, Republica 124<br>Coriano,  47040 Italy | Supply Contract | $0.00 |
| 23-90902 | Anagram International, Inc. | Wakefly, Inc. | 293 Boston Post Road West<br>Suite 140<br>Marlborough, MA 01752 | Master Services Agreement re: Digital Marketing Services | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | Wakefly, Inc. | 293 Boston Post Road West<br>Suite 140<br>Marlborough, MA 01752 | Digital Services Retainer | $0.00 |
| 23-90902 | Anagram International, Inc. | Wal-Mart Stores, Inc. | Attn Vendor Master<br>1108 S.E. 10th St.<br>Bentonville, AR 72716-0680 | Retail Link Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Wal-Mart Stores, Inc. | Attn Vendor Master<br>1108 S.E. 10th St.<br>Bentonville, AR 72716-0680 | General Merchandise Supplier Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Wal-Mart Stores, Inc. | 1940 Argentia Road<br>Mississauga, ON L5N 1P9 Canada | Supplier Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Walt Disney Records, a Division of ABC, Inc. | 500 S Buena Vista St.<br>Burbank, CA 91521-2708 | Letter Agreement re: Amendment to License Agreement Dated October 1, 2014 | $0.00 |
| 23-90902 | Anagram International, Inc. | Warner Bros. Pictures Inc. | Attn Senior Vice President, Legal and Business Affairs<br>4000 Warner Blvd<br>Building 118<br>5th Floor<br>Burbank, CA 91522 | Letter re: Amendment #1 to License Agreement #103768-Multi | $0.00 |
| 23-90902 | Anagram International, Inc. | Warner Bros. Pictures Inc. | Attn Senior Vice President, Legal and Business Affairs<br>4000 Warner Blvd<br>Building 118<br>5th Floor<br>Burbank, CA 91522 | Product License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Warner Bros. Pictures Inc. | Attn Senior Vice President, Legal and Business Affairs<br>4000 Warner Blvd<br>Building 118<br>5th Floor<br>Burbank, CA 91522 | Amendment No. 3 to License Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Warner Bros. Pictures Inc. | Attn Senior Vice President, Legal and Business Affairs<br>4000 Warner Blvd<br>Building 118<br>5th Floor<br>Burbank, CA 91522 | Letter Agreement re: Amendment to WBCP Product License | $0.00 |
| 23-90902 | Anagram International, Inc. | Warner Bros. Pictures Inc. | Attn Senior Vice President, Legal and Business Affairs<br>4000 Warner Blvd<br>Building 118<br>5th Floor<br>Burbank, CA 91522 | Letter re: WBCP Product License No. 17114-Multi - Amendment No. 2 | $0.00 |
| 23-90902 | Anagram International, Inc. | Warner Bros. Pictures Inc. | 4000 Warner Blvd.<br>Burbank, CA 91522 | Amendment No. 1 to License Agreement | $0.00 |

| Case Number | Debtor | Contract Counterparty | Address | Description | Proposed Cure Amount |
|---|---|---|---|---|---|
| 23-90902 | Anagram International, Inc. | WarnerChappell Music, Inc. | c/o WarnerChappell Music, Inc. 10585 Santa Monica Boulevard Los Angeles, CA 90025-4950 | Amendment to License Agreement Dated September 28, 2004 | $0.00 |
| 23-90902 | Anagram International, Inc. | Waste Management National Service, Inc | 720 E. Butterfield Road Lombard, IL 60148 | Equipment Lease Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Waste Management of Minnesota, Inc. | 12448 Pennsylvania Avenue South Savage, MN 55378 | Property Damage Settlement and Release Only | $0.00 |
| 23-90902 | Anagram International, Inc. | Wells Fargo Bank N.A. | 420 Montgomery Street San Francisco, CA 94104 | Consent Under Credit Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Widen Enterprises, Inc. | 6911 Mangrove Lane Madison, WI 53713 | Master Service Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Wildflower Production LLC | 237 High Street Walworth, WI 53184 | Non-Exclusive Release Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | William Ferenc | REDACTED | Artist Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Wonderland Music Company, Inc. | PO Box 101623 Pasadena, CA 91189 USA | Letter Agreement re: Amendment to License Agreement Dated October 1, 2014 | $0.00 |
| 23-90902 | Anagram International, Inc. | Woodridge Productions, Inc. | 10202 W. Washington Boulevard The Thalberg Building Suite 1216 Culver City, CA 90232-3195 | Set Dressing Release | $0.00 |
| 23-90902 | Anagram International, Inc. | Wynonna Earp Season Four Inc. | #350 7330 Fisher Street S.E. Calgary, AB T2H 2H8 Canada | Agreement to Use Product/Name/Logo | $0.00 |
| 23-90902 | Anagram International, Inc. | X-Rite, Inc. | Raymond Burnthorn 4300 44th Street SE Grand Rapids, MI 49512 | Color Management Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | X-Rite, Inc. | Raymond Burnthorn 4300 44th Street SE Grand Rapids, MI 49512 | General Terms and Conditions of Sale (US) | $0.00 |
| 23-90902 | Anagram International, Inc. | X-Rite, Inc. | Raymond Burnthorn 4300 44th Street SE Grand Rapids, MI 49512 | End User License Agreement for Pantonelive Related Desktop Software | $0.00 |
| 23-90902 | Anagram International, Inc. | X-Rite, Inc. | Raymond Burnthorn 4300 44th Street SE Grand Rapids, MI 49512 | Service Care Plan Terms and Conditions | $0.00 |
| 23-90902 | Anagram International, Inc. | Yale Mechanical | Gregg Campbell 220 W. 81st St Minneapolis, MN 55420 | Service Agreement | $3,021.74 |
| 23-90902 | Anagram International, Inc. | Yusen Logistics (Australia) Pty Ltd. | 3 Davis Road Wetherill Park, NSW 2164 Australia | Variation Agreement | $0.00 |
| 23-90902 | Anagram International, Inc. | Zinkia Entertainment S.A. | Calle Infantas 27 - 1 planta Madrid,  28004 Spain | Manufacturing Agreement | $0.00 |