**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| ANAGRAM HOLDINGS, LLC, *et al.*,[1] | ) Case No. 23-90901 (MI) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**ANAGRAM INTERNATIONAL, INC. (CASE NO. 23-90902)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Anagram Holdings, LLC (8535); Anagram International, Inc. (2523) and Anagram International Holdings, Inc. (5837). The location of the Debtors' service address for purposes of these chapter 11 cases is: 7700 Anagram Drive, Eden Prairie, MN 55344. For the avoidance of doubt, the Debtors' chapter 11 cases are not proposed to be consolidated with Party City Holdco Inc. and its affiliate debtors (collectively, "Party City") which emerged from chapter 11 cases in this Court on October 12, 2023. See In re Party City Holdco Inc., et. al., Case No. 23-90005 (MI) (Bankr. S.D. Tex). Any reference herein to the Debtors does not include the debtor-entities that were administered in the Party City chapter 11 cases.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ANAGRAM HOLDINGS, LLC, *et al.*,[1] | ) | Case No. 23-90901 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND**
**STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Anagram Holdings, LLC ("Anagram") and its direct and indirect subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"). The Debtors' management, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes")[2] pertain to, are incorporated by reference in, and constitute an integral part

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Anagram Holdings, LLC (8535); Anagram International, Inc. (2523) and Anagram International Holdings, Inc. (5837). The location of the Debtors' service address for purposes of these chapter 11 cases is: 7700 Anagram Drive, Eden Prairie, MN 55344. For the avoidance of doubt, the Debtors' chapter 11 cases are not proposed to be consolidated with Party City Holdco Inc. and its affiliate debtors (collectively, "Party City") which emerged from chapter 11 cases in this Court on October 12, 2023. *See In re Party City Holdco Inc., et. al.*, Case No. 23-90005 (MI) (Bankr. S.D. Tex). Any reference herein to the Debtors does not include the debtor-entities that were administered in the Party City chapter 11 cases.

[2]  These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of Debtor's individual Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

of all of the Debtors' Schedules and Statements.  The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.  To the extent that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate and nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors to amend or supplement the Schedules and Statements from time to time, as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Christopher Wiles, Vice President Finance & Administration of Anagram and an authorized signatory for each of the Debtors, has signed each set of the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Wiles has necessarily relied upon the efforts, statements, advice, and representations of various personnel employed by the Debtors and the Debtors' advisors.  Mr. Wiles has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Schedules and Statements and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

**Global Notes and Overview of Methodology**

1.  **Description of Cases and "As Of" Information Date.**  On November 8, 2023, (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

    The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules and Rule 1015-1 of the Local Rules under Case No. 23-90901 (MI). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On November 20, 2023, the Office of the U.S. Trustee for the Southern District of Texas appointed the Official Committee of Unsecured Creditors. No trustee or examiner has been appointed in these chapter 11 cases.

    The asset information provided herein represents the asset data of the Debtors as of the close of business on October 31, 2023 (the "Reporting Date"), except as otherwise noted. The liability information provided herein represents the liability data of the Debtors as of the Petition Date, except as otherwise noted.

2.  **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to:  (a) amend and supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[3] is asserted; (b) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (c) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (d) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or Claims of the Debtors against any third party or issues involving Claims, substantive consolidation, equitable subordination, or defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets

---

[3]  For the purposes of these Global Notes, the term "Claim" shall have the meaning set forth in  section 101(5) of the Bankruptcy Code.

or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements, except as may be required by applicable law.

(a)     **Recharacterization.**  Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(b)     **Classifications.**  Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract or to setoff of such Claim.

(c)     **Claims Description.**  Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification.  Additionally, the Debtors expressly reserve all rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Moreover, listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to Claim description and designation.

(d)     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ materially from such estimates.  The Debtors reserve all rights

to amend the reported amounts of assets and liabilities to reflect changes in estimates or assumptions.

(e) **Causes of Action.** Despite reasonable efforts to identify all known assets, the Debtors may not have identified and/or set forth all of their claims or causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, claims or causes of action that are required to be kept confidential and claims or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all rights with respect to any claims and causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(f) **Intellectual Property Rights.** Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

(g) **Insiders.** In instances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission of the legal characterization of such party as an insider for purpose of section 101(31) of the Bankruptcy Code and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved. Information regarding the individuals

5

listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (A) control of the Debtors; (B) the extent to which any individual exercised management responsibilities or functions; (C) corporate decision-making authority over the Debtors; or (D) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.

3.   **Methodology.**

(a)   **Basis of Presentation.** Debtor Anagram Holdings, LLC directly or indirectly owns 100% of the equity of the other Debtors. The Debtors prepare consolidated financial statements, which are typically audited annually. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)   **Comprehensive Enterprise.** The Debtors utilize a central and consolidated cash management system, which consists of multiple bank accounts (the "Cash Management System"), as described in further detail in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 14] (the "Cash Management Motion"). The Debtors manage the cash within the Cash Management System by transferring funds among bank accounts as needed based on cash receipts and disbursements. Certain payments in the Schedules and Statements may have been made by one legal entity on behalf of another legal entity through the Cash Management System. The Bankruptcy Court has entered orders authorizing the Debtors to continue using the Cash Management System [Docket No. 84, 217] (the "Cash Management Orders"). The Debtors' treasury and accounting departments regularly reconcile the Debtors' books and records to ensure that all transfers are accounted for properly. Thus, the Debtors' debits and credits are known and recorded. Although diligent efforts have been made to set forth open payable amounts and Claims on the Schedules and Statements of the correct legal entity, the Debtors reserve the right to modify or amend the Schedules and

Statements to update payable amounts or attribute open payable amounts and Claims to a different legal entity, if necessary or appropriate.

(c) **Confidential Information.**   There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Pursuant to the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Approving the Forn and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; and (III) Granting Related Relief* [Docket No. 132] (the "<u>Creditor Matrix Order</u>"), the Bankruptcy Court has authorized the Debtors to redact certain personally identifiable information on the Debtors' Schedules and Statements In addition, the Debtors may have redacted certain information where an agreement between the Debtors and a third party, concerns of confidentiality, the protection of sensitive commercial information, or concerns for the privacy of individuals, including employees, so requires.  Moreover, the very existence of certain agreements may be (by the terms of such agreements) confidential.  These agreements have been noted, however, as "Confidential" in the Schedules and Statements, where applicable.  The alterations or redactions are limited only to what the Debtors believe is warranted.

(d) **Executory Contracts.**  Although the Debtors have made reasonable efforts to attribute each executory contract to its rightful Debtor, in certain instances, the underlying executory contract may not specify the particular Debtor legal entity that is party to the contract. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  In addition, although the Debtors have made reasonable efforts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease.

(i) Furthermore, the Debtors may be third party beneficiaries under certain contracts where a Party City entity is the named contract counterparty. The Debtors have not included such contracts on the Schedules and Statements because they are not a contract counterparty, however, the Debtors reserve all their rights, as a third party beneficiary or otherwise, with respect to such contracts.

(e) **Leases.**  The Debtors have not included the future obligations of any capital or operating leases in the Schedules and Statements.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other real property interests, and equipment from third party lessors for use in the daily operation of their business.  Any known prepetition obligations of the Debtors for equipment or similar leases have been listed on Schedule D or Schedule E/F as applicable, along with the lease counterparties, and the underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A. Nothing in the Schedules or Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

(f)    **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Unless otherwise noted, the Schedules and Statements reflect net book values as of the Reporting Date.  Exceptions to this include operating cash, cash equivalents, and certain other assets. Operating cash is presented as bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values. Certain assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in the Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

The book values of certain assets may materially differ from amounts ultimately realized, their fair market values and/or the Debtors' enterprise valuation that may subsequently be prepared.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

(g)    **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional

information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as necessary or appropriate.

The Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

(h)   **Undetermined Amounts.**  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(i)   **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(j)   **Zero Dollar Amounts.**  Amounts listed as zero are either $0, unliquidated, or undetermined.

(k)   **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(l)   **Paid Claims.**  Pursuant to certain interim and final "first day" orders entered by the Bankruptcy Court in these chapter 11 cases (the "First Day Orders"), the Debtors were authorized (but not directed) to pay in their discretion certain Claims on a postpetition basis; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they may not be listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

(m)   **Intercompany Claims.**  As described more fully in the Cash Management Motion, the Debtors engage in a range of intercompany transactions in the ordinary course of business.  Pursuant to the Cash Management Orders, the Bankruptcy Court has granted the Debtors authority to continue the intercompany transactions in the ordinary course of business. As described in the First Day Declaration, the Debtors' relationship with Party City is governed primarily by three intercompany contracts and, in the ordinary course of business, the Debtors and Party City settle amounts owed under such intercompany contracts either in cash or through set off. As of the Petition Date, the intercompany balance between the Debtors and Party City reflected a net receivable, which is set forth on Schedule A/B, Part 3. Individual set

9

offs, however, are excluded from the Schedules and Statements. The Debtors and all parties-in-interest reserve all rights with respect to such accounts.

(i)    Any cash payments from the Debtors to non-Debtor affiliates, including Party City, in the year leading up to the Petition Date are included in the Statements on Part 2, Question 4.

(n)    **Guarantees and Other Secondary Liability Claims.**  The Debtors have used their reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, debt instruments, and other such agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted. The Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guarantees are identified.

(o)    **Excluded Assets and Liabilities.**  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that have not been rejected, to the extent such damage Claims exist.  The Debtors have also excluded unbilled receivables, customer advances, billings in excess of cost and allowances for doubtful accounts. The Debtors also have excluded worker's compensation Claims to maintain the privacy of the claimants. In addition, other immaterial assets and liabilities may also have been excluded.

(p)    **Employee Claims**.  The Bankruptcy Court entered a final order granting authority, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits, and other related obligations. The Debtors currently expect that all prepetition employee Claims for wages, salaries, benefits, and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such Claims.

(q)    **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment**.**

(r)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(s) **Credits and Adjustments.** The Claims of individual creditors for, among other things, goods, products, or services are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits, allowances and other adjustments.

(t) **Setoffs.** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are common to the Debtors' business and are consistent with the ordinary course business of the Debtors' industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code. The Debtors reserve all rights with respect thereto, including the right to amend the setoff amounts.

(u) **Contingent Assets.** The Debtors believe that they may possess certain claims and causes of action against various parties. The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

(v) **Receivables**. The Debtors have included only the aggregate book value of accounts receivables and have not listed individual customer receivable balance information as the Debtors consider their customer list to be proprietary and confidential.

(w) **Fiscal Year.** Each Debtor's fiscal year ends on December 31.

(x) **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the

Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties. Therefore, to the extent the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

## Specific Schedules Disclosures

**Schedules Summary**.  The asset information provided represents the asset data of the Debtors as of the close of business on the Reporting Date, except as otherwise noted.  The liability information represents the liability data of the Debtors as of the Petition Date, except as otherwise noted.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission as to the Debtor's solvency as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

1.  **Schedule A/B**

    (a)    Unless otherwise stated, that amounts in Schedule A/B are as of the Reporting Date.

    (b)    **Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**

    - Details with respect to the Debtors' Cash Management System and bank accounts are provided in the Cash Management Motion and the Cash Management Orders.  The balances of the financial accounts listed on Schedule A/B, Part 1, are as of the Petition Date.

    - Additionally, the Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief* [Docket No. 89], has authorized the Debtors to provide adequate assurance of payment for future utility services.  Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Reporting Date.

- The balances of deposits and prepayments presented on Schedule A/B, Parts 1 and 2 are as of the Reporting Date.

(c)     **Part 3 – Accounts Receivable.**

- Amounts listed reflect gross amounts received or face amounts requested.

- Intercompany receivable amounts included in accounts receivable totals are net of intercompany payables or chargebacks.

(d)     **Parts 5, 7, 8, and 9 – Inventory, Excluding Agriculture Assets; Office Furniture, Fixtures, and Equipment; and Collectibles; Machinery, Equipment, and Vehicles; Real Property.**

- AB19-22 Date of last physical inventory: The Debtors perform daily cycle counts at their distribution center and inventory counts at their manufacturing facility.

- AB25: Pursuant to the amounts set forth in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Critical Vendors, (B) Lien Claimants, (C) Foreign Vendors, and (D) 503(b)(9) Claimants, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief* [Docket No. 11] (the "CV Motion"), the Debtors estimate that they owe approximately $6,300,000 in prepetition Trade Claims (as defined in the CV Motion). The Debtors estimate approximately $4,200,000 of goods were delivered in the 20 days preceding the Petition Date, however, a determination of what raw materials, work in progress or finished goods were purchased during that time period is not possible with the information available.

- An external or professional valuation of the Debtors' inventory has not been undertaken.

- Dollar amounts are presented net of accumulated depreciation and other adjustments as of the Reporting Date.

- AB 39,40,41,50: Items have been set forth according to categories delineated in the Debtors' books and records. Individual items are available upon request.

- AB 55-58: The Debtors considered both owned real property and ground leases to which the respective Debtor is a lessee in responding to Schedule A/B, Questions 55–58. In addition, the real property leases to which a Debtor is a lessee or lessor are listed in Schedule G. To the extent any interest in such leases is listed on Schedule G but not Schedule A/B, such interests are incorporated into Schedule A/B, Questions 55–58 by reference.

(e)     **Part 10 – Intangibles and Intellectual Property.**

- Identifies value ascribed by the Debtors to various intangible assets including copyrights, patents, trademarks, registered internet domains and websites, and licenses.

(f)     **Part 11 – All Other Assets.**

- ***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims***. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to claims, counter-claims, cross-claims, setoffs, refunds with their suppliers or potential warranty claims against their suppliers. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

- ***Interests in Insurance Policies or Annuities.*** A list of the Debtors' insurance policies and related information is available in the *Final Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, and (C) Maintain their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 227] (the "Insurance Order"). As discussed in the Insurance Order, the Debtors are named as insured parties and receive coverage under Party City's insurance policies with respect to certain of the insurance policies. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. All insurance policies listed in response to Schedule A/B 73 are current as of December 1, 2023.

(g)     **Schedule D – Creditors Who Have Claims in Property.**

- The outstanding amounts under the Debtors' 15.00% PIK/Cash Senior Secured First Lien Notes due 2025, 10.00% PIK/Cash Senior Secured Second Lien Notes due 2026 and asset-based lending facility are set forth in their respective outstanding principal amounts as of the Petition Date.

- Reference to the applicable indentures, loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Detailed descriptions of the Debtors' prepetition debt structure, priority of any liens, guarantees, and descriptions of collateral relating to the bank debt contained on Schedule D are contained in the *Declaration of Adrian Frankum in Support of Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 19] (the "First Day Declaration").

- Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed for purposes of Schedule D.

14

- Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- Further, nothing on Schedule D shall be deemed an admission as to the validity of any lien.  The Debtors made reasonable, good-faith efforts to include all liens on Schedule D, but may have inadvertently omitted an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

(h)  **Schedule E/F – Creditors Who Have Unsecured Claims**

**Part 1 – Creditors with Priority Unsecured Claims.**  Pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 218] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Taxes Order may not be listed in Schedule E.

Furthermore, pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursement Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 83] (the "Wages Order"), the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  The Debtors believe that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

**Part 2 – Creditors with Nonpriority Unsecured Claims.**  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect

the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured claims. Amounts shown are as of the Petition Date. However, to the extent that payments were made under authority of the Court's Orders, such amounts may have been reduced. Conversely, to the extent that additional invoices for prepetition amounts are subsequently posted to the Debtors' systems, such amounts may increase.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Schedule E/F, Part 2, does not include Claims that may arise in connection with the rejection of any executory contracts and unexpired leases that have been or may be rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such Claim.

The Debtors have made reasonable efforts to locate and identify Guarantees in each of the executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements to which any Debtor is a party. It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. In addition, the Debtors reserve the right to amend the Schedules and Statements and to re-characterize or reclassify any such contract or Claim, whether by amending the Schedules and Statements or in another appropriate filing. Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

As of the time of filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if and as they receive such invoices.

(i)    **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, some relationships between the Debtors and certain counterparties are governed by a master services agreement or master license agreement, under which such counterparties also place work and purchase orders, which may be considered executory contracts. Some relationships

between the Debtors and certain counterparties are governed by sublicensing agreements, under which the counterparties contract with third-party vendors to provide goods and services to the Debtors, and such agreements may be considered executory contracts. Disclosure of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements or master license agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.

(j)     Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall be deemed to include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items, which, to the extent such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' Claims with respect to such delivered goods are included on Schedule E/F. Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services, which, to the extent such statements of work or similar documents constitute executory contracts, may not be listed individually on Schedule G. To the extent services were delivered under statements of work prior to the Petition Date, vendors' Claims with respect to such services are included on Schedule E/F.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Contracts or agreements identified on Schedule G, include all amendments, supplements, and other documents related thereto. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements, or portions thereof, are not impaired by the omission.

2. **Specific Statements Disclosures.**

(a) **Statements, Part 1, Questions 1 and 2.** The gross revenue reported for the current fiscal year is through the Petition Date, while the non-business revenue reported for the current fiscal year is through the Reporting Date. Anagram International, Inc., through their joint venture agreement with with Convergram Mexico, S. De R.L de C.V. ("Convergram"), owns a 49.9% equity interest, which entitles them to non-operating revenues through the profit-sharing program.

(b) **Statements, Part 2, Question 3 – 90 Day Payments.** The Debtors have responded to Statement, Part 2, Question 3 in a detailed format by creditor. The response to Statement, Part 2, Question 3 includes any disbursement or other transfer made by the Debtors except for those made to (i) insiders or other Debtors (which payments appear in response to Statement, Part 2, Question 4), (ii) non-insider employees, and (iii) bankruptcy professionals (which payments appear in response to Statement, Part 6, Question 11). In addition, the response to Statement, Part 2, Question 3 does not include checks that were either voided or not presented before the Petition Date.

**Statements, Part 2, Question 4.** To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed those payments made while such person was defined as an insider in Statements, Part 2, Question 4.

The inclusion of a party as an "insider" is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and such rights, Claims, and defenses are hereby expressly reserved.

(c) **Statements, Part 3, Question 7.** Although the Debtors believe they were diligent in their efforts, certain lawsuits and proceedings may have been excluded inadvertently in the Debtors' response to SOFA, Question 7. Additionally, the Debtors may have causes of action against other parties that have not formally been commenced, and thus any such causes of action have not been included on SOFA Part 3, Question 7. The Debtors reserve all of their rights to amend or supplement their response to SOFA Part 3, Question 7.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of such actions shall not

constitute an admission by the Debtors of any liabilities or that the actions were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

In the event that the Debtors discover additional information pertaining to these legal actions identified in response to SOFA Part 3, Question 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof and reserve all rights to do so.

The response to this question excludes normal-course state audit activities.

(d)     **Statements, Part 4, Question 5.**   The Debtors return products in the ordinary course due to defect, or if the product is not needed. The Debtors did not list any of these types of ordinary course returns in response to SOFA Part 2, Question 5.

(e)     **Statements, Part 4, Question 9 – Gifts.**   The Debtors do not specifically keep track of gifts or charitable contributions.  The amounts listed in Statements, Part 4, Question 9 were based on a manual review of items in the Debtors' books and records determined to be gifts or charitable contributions.  As a result, inadvertent errors or omissions may exist.

(f)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**  Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Commencement Date.  The services rendered pertain to (i) debt restructuring and liquidity management, (ii) relief under the Bankruptcy Code, (iii) preparation of bankruptcy petitions and filings, and/or (iv) bankruptcy financing.  Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

(g)     **Statements, Part 6, Question 13.**   The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties.  These types of ordinary course transfers have not been disclosed.  The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party.  These types of transfers have not been disclosed.

(h)     **Statements, Part 11, Question 21 – Property Held for Another.**   The Debtors engage in a consignment program with a vendor whereby the inks owned by the vendor are stored at the Debtor's manufacturing facility and are only purchased when consumed. Such program is listed on Part 11, Question 21.

(i)     **Statements, Part 13, Question 26 – Books, Records and Financial Statements.** The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing. The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have provided lists of these parties in their

Responses to Statement Question 26 only to the extent such information was available upon recollection from Debtor personnel.

(j)    **Statements, Part 13, Question 27 – Inventories.**  The Debtors perform daily cycle counts at their distribution center and inventory counts at their manufacturing facility.

(k)    **Statements, Part 13, Question 29 – Former Directors and Officers.** Commercially reasonable efforts have been made to provide accurate and complete information regarding the former directors, managing members, general partners, members, or shareholders who were in control of the Debtors within one year before the Petition Date but who no longer hold these positions.  Inadvertent errors or omissions may exist.

(l)    **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Answers to this question are provided in Statement Question 4.

\*     \*     \*     \*     \*

**Fill in this information to identify the case:**

Debtor Name: In re : Anagram International, Inc.

United States Bankruptcy Court for the: Southern District Of Texas

Case number (if known): 23-90902 (MI)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:   Income**

---

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 to 10/31/2023<br>MM / DD / YYYY   MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 144,375,019.00 |
| **For prior year:** | From 1/1/2022 to 12/31/2022<br>MM / DD / YYYY   MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 206,450,667.54 |
| **For the year before that:** | From 1/1/2021 to 12/31/2021<br>MM / DD / YYYY   MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 250,003,058.25 |

---

Debtor: Anagram International, Inc.     Case number *(if known)*: 23-90902

   Name

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 MM / DD / YYYY | to 10/31/2023 MM / DD / YYYY | Royalties, Fixed Asset Sale, JV Profit Share, Misc. Income | $ 423,327.87 |
| **For prior year:** | From 1/1/2022 MM / DD / YYYY | to 12/31/2022 MM / DD / YYYY | Royalties, Fixed Asset Sale, Currency Translation, JV Profit Share, Misc. Income | $ 846,156.13 |
| **For the year before that:** | From 1/1/2021 MM / DD / YYYY | to 12/31/2021 MM / DD / YYYY | Royalties, Fixed Asset Sale, Currency Translation, JV Profit Share, Misc. Income | $ 486,852.83 |

Debtor: Anagram International, Inc.

Name

Case number *(if known):*  23-90902

---

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1 See SOFA Question 3 - Part 2 Attachment | | $ | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| Street | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |
| City            State          ZIP Code | | | |
| Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA Question 4 - Part 2 Attachment | | $ | |
| Insider's Name | | | |
| Street | | | |
| City            State          ZIP Code | | | |
| Country | | | |
| **Relationship to Debtor** | | | |

Debtor: Anagram International, Inc.                                    Case number *(if known)*     23-90902

Name

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City          State        ZIP Code | | | |
| _____ | | | |
| Country | | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| City          State        ZIP Code | | | |
| _____ | | | |
| Country | | | |

Debtor: Anagram International, Inc.                                    Case number *(if known)*      23-90902
_____
Name

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.** **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | | | **Name** | ☐ Pending |
| | | | | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | **Case number** | | | |
| | | | City          State          ZIP Code | |
| | | | **Country** | |

**8.** **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the Property | Value |
|---|---|---|---|
| 8.1 | | | $ |
| | Custodian's name | | **Court name and address** |
| | | **Case title** | **Name** |
| | Street | | |
| | | | **Street** |
| | City          State          ZIP Code | **Case number** | |
| | | | City          State          ZIP Code |
| | Country | **Date of order or assignment** | **Country** |

Debtor: Anagram International, Inc.
_____
Name

Case number *(if known)*:  23-90902
_____

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9.** **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 See SOFA Question 9 - Part 4 Attachment | | | $ |

Creditor's Name
_____

Street
_____

_____

City              State         ZIP Code

Country
_____

| Recipient's relationship to debtor |
|---|

_____

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Anagram International, Inc.
_____
Name

Case number *(if known)*: 23-90902
_____

| Part 5: | Certain Losses |

**10.** **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss
If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.
List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | _____ | _____ | _____ | $ _____ |

Debtor: Anagram International, Inc.

Name

Case number *(if known)*:  23-90902

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA Question 11 - Part 6 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

Debtor: Anagram International, Inc.

Case number *(if known)*: 23-90902

Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |
| | | | | |

Debtor: Anagram International, Inc.

Name

Case number *(if known)*: 23-90902

---

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | | Dates of occupancy | |
|---|---|---|---|---|---|
| 14.1 | 9901 W 74th Street | | | From 8/17/2017 | To 6/30/2021 |
| | Street | | | | |
| | Eden Prairie | MN | 55344 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |
| 14.2 | 5300 W 76th Street | | | From 7/1/2004 | To 3/31/2023 |
| | Street | | | | |
| | Edina | MN | 55430 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

Debtor: Anagram International, Inc.
_____
Name

Case number *(if known)*:  23-90902

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15.  Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1** Facility Name | | |
| Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| City        State        ZIP Code | | Check all that apply:  ☐ Electronically   ☐ Paper |
| Country | | |

Debtor:  Anagram International, Inc.                                      Case number *(if known)*:      23-90902
_____
Name

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒  No.

☐  Yes. State the nature of the information collected and retained.  _____

Does the debtor have a privacy policy about that information?

☐  No

☐  Yes

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐  No. Go to Part 10.

☒  Yes. Does the debtor serve as plan administrator?

☒  No. Go to Part 10.

☐  Yes. Fill in below:

| | Name of plan | Employer identification number of the plan |
|---|---|---|
| 17.1 | | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor: Anagram International, Inc.
_____

Name

Case number *(if known)*     23-90902
_____

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.   Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City        State        ZIP Code<br><br>_____<br>Country | XXXX-____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |

**19.   Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City        State        ZIP Code<br><br>_____<br>Country | _____<br><br>**Address**<br>_____ | _____ | ☐ No<br><br>☐ Yes |
| 19.2 _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City        State        ZIP Code<br><br>_____<br>Country | _____<br><br>**Address**<br>_____ | _____ | ☐ No<br><br>☐ Yes |

Debtor: Anagram International, Inc.

Name

Case number *(if known)*: 23-90902

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Name _____ | _____ | _____ | ☐ No |
| | Street _____ | | | ☐ Yes |
| | _____ | | | |
| | City ____ State ____ ZIP Code ____ | **Address** _____ | | |
| | Country _____ | _____ | | |

Debtor: Anagram International, Inc.

Name

Case number *(if known):*    23-90902

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1 | Siegwerk Inc | Anagram's Warehouse at 7700 Anagram Drive, Eden Prairie, MN 55344 | Consignment program as Anagram's supplier of printing inks and coatings. | $            Undetermined |
| | Name | | | |
| | 3535 Southwest 56th Street | | | |
| | Street | | | |
| | Des Moines        IA        50321 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Anagram International, Inc.
_____

Name

Case number *(if known)*   23-90902
_____

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | | | ☐ Pending |
| | | Name | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | **Case Number** | | | |
| | | City          State          ZIP Code | | |
| | | Country | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City          State          ZIP Code | City          State          ZIP Code | | |
| | Country | Country | | |

Debtor:  Anagram International, Inc.         Case number *(if known)*:  23-90902

Name

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State          ZIP Code | City          State          ZIP Code | | |
| Country | Country | | |

Debtor: Anagram International, Inc.
_____
Name

Case number *(if known)*:  23-90902
_____

**Part 13:** Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 Anagram International Holdings, Inc.<br>Name | Wholly-Owned Subsidiary | EIN: 41-1755837 |
| 7700 Anagram Drive<br>Street | | **Dates business existed** |
| | | From  3/10/1993  To  Current |
| Eden Prairie          MN          55344<br>City          State          ZIP Code | | |
| Country | | |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 Convergram Mexico, S. De R.L de C.V.<br>Name | Mexican Joint Venture (49.9% equity interest) | EIN: |
| Rio de la Loza #2078-A, C.P 44870, Col.<br>Street | | **Dates business existed** |
| Atlas. Guadalajara | | From  7/6/1993  To  Current |
| Jalisco          44870<br>City          State          ZIP Code | | |
| Mexico<br>Country | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1 See SOFA Question 26a - Part 13 Attachment<br>Name | From _____  To _____ |
| Street | |
| City          State          ZIP Code | |
| Country | |

Debtor:  Anagram International, Inc.                                   Case number *(if known)*:    23-90902

Name

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | | Dates of service | | |
|---|---|---|---|---|---|
| 26b.1  Ernst & Young | | | From  1998 | | To   6/5/2023 |
| Name | | | | | |
| One Manhattan West | | | | | |
| Street | | | | | |
| 401 9th Ave | | | | | |
| New York | NY | 10001 | | | |
| City | State | ZIP Code | | | |
| Country | | | | | |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  See SOFA Question 26c - Part 13 Attachment | |
| Name | |
| Street | |
| City                              State            ZIP Code | |
| Country | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  See SOFA Question 26d - Part 13 Attachment |
| Name |
| Street |
| City                              State            ZIP Code |
| Country |

Debtor: Anagram International, Inc.      Case number *(if known):* 23-90902

Name

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See Global Notes | | $ |

|  | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1 | |
| | Name |
| | Street |
| | |
| | City    State    ZIP Code |
| | Country |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | See SOFA Question 28 - Part 13 Attachment | | | |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | James Wolf | Address on File | Sr. VP and General Manager | From 9/1/2022 To 10/4/2023 |

Debtor: Anagram International, Inc.

Name

Case number *(if known):*   23-90902

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Party City Holdings Inc. | EIN: 20-1033029 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**Part 14:**   Signature and Declaration

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     12/12/2023
                MM / DD / YYYY

✖     / s / Christopher Wiles                              Printed name     Christopher Wiles

     Signature of individual signing on behalf of the debtor

     Position or relationship to debtor     Vice President of Finance and Adminstration

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐     No

☑     Yes

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 8/16/2023 | $3,272.54 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 8/22/2023 | $4,133.00 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 8/30/2023 | $1,883.77 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 9/8/2023 | $1,594.55 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 9/19/2023 | $8,059.65 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 9/26/2023 | $570.91 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 10/4/2023 | $2,649.36 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 10/10/2023 | $2,472.36 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 10/16/2023 | $4,610.74 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 10/26/2023 | $4,760.40 | Other: Shipper |
| ABF Freight System, Inc. | 3801 Old Greenwood Road | | Fort Smith | AR | 72917-0048 | | 11/1/2023 | $572.69 | Other: Shipper |
| Absolute Print Graphics | 7379 Washington Ave S | | Edina | MN | 55439 | | 8/23/2023 | $1,226.00 | Suppliers or vendors |
| Absolute Print Graphics | 7379 Washington Ave S | | Edina | MN | 55439 | | 9/26/2023 | $7,228.00 | Suppliers or vendors |
| Acquia Inc | 53 State Street | 10th Floor | Boston | MA | 02109 | | 8/14/2023 | $215.45 | Suppliers or vendors |
| Acquia Inc | 53 State Street | 10th Floor | Boston | MA | 02109 | | 8/24/2023 | $31,693.44 | Suppliers or vendors |
| Acquia Inc | 53 State Street | 10th Floor | Boston | MA | 02109 | | 9/18/2023 | $230.45 | Suppliers or vendors |
| Acquia Inc | 53 State Street | 10th Floor | Boston | MA | 02109 | | 10/6/2023 | $235.82 | Suppliers or vendors |
| ADP | 1 ADP Boulevard | | Roseland | NJ | 07068 | | 8/28/2023 | $3,123.67 | Other: Admin/Processing Fees |
| ADP | 1 ADP Boulevard | | Roseland | NJ | 07068 | | 10/2/2023 | $4,723.81 | Other: Admin/Processing Fees |
| ADP | 1 ADP Boulevard | | Roseland | NJ | 07068 | | 10/30/2023 | $3,234.61 | Other: Admin/Processing Fees |
| Adrian Peers | Address on File | | | | | | 8/25/2023 | $607.57 | Other: Expense Reimbursement |
| Adrian Peers | Address on File | | | | | | 9/1/2023 | $627.05 | Other: Expense Reimbursement |
| Adrian Peers | Address on File | | | | | | 9/13/2023 | $985.58 | Other: Expense Reimbursement |
| Adrian Peers | Address on File | | | | | | 9/25/2023 | $2,562.79 | Other: Expense Reimbursement |
| Adrian Peers | Address on File | | | | | | 10/10/2023 | $2,226.99 | Other: Expense Reimbursement |
| Adrian Peers | Address on File | | | | | | 10/16/2023 | $689.45 | Other: Expense Reimbursement |
| Adrian Peers | Address on File | | | | | | 10/30/2023 | $696.86 | Other: Expense Reimbursement |
| Advansix, Inc | 300 Kimball Drive | Suite 101 | Parsippany | NJ | 07054 | | 9/7/2023 | $15,165.55 | Suppliers or vendors |
| Advansix, Inc | 300 Kimball Drive | Suite 101 | Parsippany | NJ | 07054 | | 9/15/2023 | $7,134.50 | Suppliers or vendors |
| Advansix, Inc | 300 Kimball Drive | Suite 101 | Parsippany | NJ | 07054 | | 10/17/2023 | $5,140.90 | Suppliers or vendors |
| Advansix, Inc | 300 Kimball Drive | Suite 101 | Parsippany | NJ | 07054 | | 11/1/2023 | $121,969.74 | Suppliers or vendors |
| Aerotek Commercial Staffing | 7301 Parkway Drive South | | Hanover | MD | 21076 | | 8/14/2023 | $4,080.00 | Services |
| Aerotek Commercial Staffing | 7301 Parkway Drive South | | Hanover | MD | 21076 | | 8/29/2023 | $1,632.00 | Services |
| Aerotek Commercial Staffing | 7301 Parkway Drive South | | Hanover | MD | 21076 | | 10/2/2023 | $13,270.40 | Services |
| American Express | 200 Vesey Street | | New York | NY | 10285 | | 8/14/2023 | $64,704.34 | Services |
| American Express | 200 Vesey Street | | New York | NY | 10285 | | 9/13/2023 | $23,550.88 | Services |
| American Express | 200 Vesey Street | | New York | NY | 10285 | | 10/4/2023 | $63,803.66 | Services |
| Anderson & Vreeland Inc | 15348 US Route 127 EW | | Bryan | OH | 43506 | | 8/11/2023 | $9,918.90 | Suppliers or vendors |
| Anderson & Vreeland Inc | 15348 US Route 127 EW | | Bryan | OH | 43506 | | 8/25/2023 | $1,525.97 | Suppliers or vendors |
| Anderson & Vreeland Inc | 15348 US Route 127 EW | | Bryan | OH | 43506 | | 9/1/2023 | $19,826.85 | Suppliers or vendors |
| Anderson & Vreeland Inc | 15348 US Route 127 EW | | Bryan | OH | 43506 | | 9/15/2023 | $21,113.04 | Suppliers or vendors |
| Anderson & Vreeland Inc | 15348 US Route 127 EW | | Bryan | OH | 43506 | | 10/2/2023 | $6,999.56 | Suppliers or vendors |
| Anderson & Vreeland Inc | 15348 US Route 127 EW | | Bryan | OH | 43506 | | 10/20/2023 | $35,884.39 | Suppliers or vendors |
| Anderson & Vreeland Inc | 15348 US Route 127 EW | | Bryan | OH | 43506 | | 10/27/2023 | $2,665.50 | Suppliers or vendors |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 8/15/2023 | $5,655.61 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 8/23/2023 | $5,957.97 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 8/29/2023 | $4,745.80 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 9/8/2023 | $5,069.67 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 9/13/2023 | $5,148.58 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 9/19/2023 | $5,197.84 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 9/27/2023 | $4,756.33 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 10/3/2023 | $5,039.11 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 10/10/2023 | $4,884.42 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 10/18/2023 | $5,740.79 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 10/23/2023 | $4,924.01 | Services |
| Aramark Uniform & Career Apparel | 25259 Network Place | | Chicago | IL | 60673-1252 | | 10/31/2023 | $5,407.01 | Services |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Arcus Industrial Limited | Room 2502, Zhongnongxin Bldg No 181 | East Zhongshan Road, Haishu District | Ningbo | | 315000 | China | 9/8/2023 | $3,195.00 | Suppliers or vendors |
| Arcus Industrial Limited | Room 2502, Zhongnongxin Bldg No 181 | East Zhongshan Road, Haishu District | Ningbo | | 315000 | China | 9/14/2023 | $2,485.00 | Suppliers or vendors |
| Arcus Industrial Limited | Room 2502, Zhongnongxin Bldg No 181 | East Zhongshan Road, Haishu District | Ningbo | | 315000 | China | 10/5/2023 | $920.16 | Suppliers or vendors |
| Arcus Industrial Limited | Room 2502, Zhongnongxin Bldg No 181 | East Zhongshan Road, Haishu District | Ningbo | | 315000 | China | 10/26/2023 | $7,455.00 | Suppliers or vendors |
| Arcus Industrial Limited | Room 2502, Zhongnongxin Bldg No 181 | East Zhongshan Road, Haishu District | Ningbo | | 315000 | China | 11/3/2023 | $12,760.70 | Suppliers or vendors |
| Balloons Everywhere | 16474 Greeno Road | | Fairhope | AL | 36532-5528 | | 9/11/2023 | $6,323.21 | Suppliers or vendors |
| Balloons Everywhere | 16474 Greeno Road | | Fairhope | AL | 36532-5528 | | 9/15/2023 | $2,517.83 | Suppliers or vendors |
| Balloons Everywhere | 16474 Greeno Road | | Fairhope | AL | 36532-5528 | | 10/4/2023 | $7,608.19 | Suppliers or vendors |
| Balloons Everywhere | 16474 Greeno Road | | Fairhope | AL | 36532-5528 | | 10/23/2023 | $2,143.08 | Suppliers or vendors |
| Bank of America | 100 North Tryon Street | | Charlotte | NC | 28202 | | 8/10/2023 | $25,311.85 | Services |
| Bank of America | 100 North Tryon Street | | Charlotte | NC | 28202 | | 9/8/2023 | $21,349.21 | Services |
| Bank of America | 100 North Tryon Street | | Charlotte | NC | 28202 | | 9/15/2023 | $1,517.03 | Services |
| Bank of America | 100 North Tryon Street | | Charlotte | NC | 28202 | | 10/11/2023 | $22,738.10 | Services |
| Bank of America | 100 North Tryon Street | | Charlotte | NC | 28202 | | 10/16/2023 | $1,480.13 | Services |
| Bees Industrial Services | 1214 5th Street South | | Hopkins | MN | 55343 | | 8/14/2023 | $1,172.65 | Services |
| Bees Industrial Services | 1214 5th Street South | | Hopkins | MN | 55343 | | 8/30/2023 | $74.85 | Services |
| Bees Industrial Services | 1214 5th Street South | | Hopkins | MN | 55343 | | 9/19/2023 | $4,318.94 | Services |
| Bees Industrial Services | 1214 5th Street South | | Hopkins | MN | 55343 | | 10/10/2023 | $3,881.02 | Services |
| Bees Industrial Services | 1214 5th Street South | | Hopkins | MN | 55343 | | 10/17/2023 | $1,287.36 | Services |
| Bees Industrial Services | 1214 5th Street South | | Hopkins | MN | 55343 | | 10/31/2023 | $1,798.84 | Services |
| Border States Electric Supply | 2400 38th Street South | | Fargo | ND | 58103 | | 9/5/2023 | $1,278.07 | Suppliers or vendors |
| Border States Electric Supply | 2400 38th Street South | | Fargo | ND | 58103 | | 9/11/2023 | $2,671.62 | Suppliers or vendors |
| Border States Electric Supply | 2400 38th Street South | | Fargo | ND | 58103 | | 9/18/2023 | $365.51 | Suppliers or vendors |
| Border States Electric Supply | 2400 38th Street South | | Fargo | ND | 58103 | | 10/2/2023 | $1,030.09 | Suppliers or vendors |
| Border States Electric Supply | 2400 38th Street South | | Fargo | ND | 58103 | | 10/19/2023 | $6,642.25 | Suppliers or vendors |
| Border States Electric Supply | 2400 38th Street South | | Fargo | ND | 58103 | | 10/30/2023 | $1,030.09 | Suppliers or vendors |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 8/10/2023 | $1,919.91 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 8/15/2023 | $4,848.41 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 8/29/2023 | $6,712.27 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 8/31/2023 | $5,241.53 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 9/7/2023 | $5,672.48 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 9/15/2023 | $4,735.77 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 9/20/2023 | $4,840.05 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 9/27/2023 | $5,054.79 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 10/4/2023 | $6,010.69 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 10/11/2023 | $4,181.77 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 10/18/2023 | $10,663.24 | Other: Shipper |
| Broding Contracting Inc | 1095 Rush Point Dr | | Stanchfield | MN | 55080 | | 11/1/2023 | $5,330.80 | Other: Shipper |
| CAC Specialty | 250 Filmore Street | Suite 450 | Denver | CO | 80206 | | 10/5/2023 | $280,000.00 | Other: Insurance |
| Calrose LLC | 1377 31st St | | Houlton | WI | 54082 | | 10/3/2023 | $11,432.22 | Suppliers or vendors |
| Casco Development Inc | 36 Thurber Boulevard | | Smithfield | RI | 02917 | | 9/5/2023 | $12,733.00 | Suppliers or vendors |
| Casco Development Inc | 36 Thurber Boulevard | | Smithfield | RI | 02917 | | 10/11/2023 | $205.00 | Suppliers or vendors |
| Chapman And Cutler Llp | 320 Canal St | | Chicago | IL | 60606 | | 8/17/2023 | $26,896.00 | Services |
| Chapman And Cutler Llp | 320 Canal St | | Chicago | IL | 60606 | | 9/1/2023 | $59,426.00 | Services |
| Chapman And Cutler Llp | 320 Canal St | | Chicago | IL | 60606 | | 10/5/2023 | $21,721.00 | Services |
| Charter Next Generation Inc | 300 N Lasalle Dr | | Chicago | IL | 60654 | | 8/30/2023 | $95,155.90 | Suppliers or vendors |
| Charter Next Generation Inc | 300 N Lasalle Dr | | Chicago | IL | 60654 | | 9/19/2023 | $85,400.00 | Suppliers or vendors |
| Charter Next Generation Inc | 300 N Lasalle Dr | | Chicago | IL | 60654 | | 10/4/2023 | $9,600.00 | Suppliers or vendors |
| City of Eden Prairie | 8080 Mitchell Road | | Eden Prairie | MN | 55344-2230 | | 8/18/2023 | $5,521.31 | Services |
| City of Eden Prairie | 8080 Mitchell Road | | Eden Prairie | MN | 55344-2230 | | 9/20/2023 | $1,690.85 | Services |
| City of Eden Prairie | 8080 Mitchell Road | | Eden Prairie | MN | 55344-2230 | | 10/11/2023 | $7,619.65 | Services |
| Clearbags | c/o Clear Image Inc, 205 Henco Drive | Ste A | Selmer | TN | 38375 | | 8/16/2023 | $107,633.80 | Suppliers or vendors |
| Clearbags | c/o Clear Image Inc, 205 Henco Drive | Ste A | Selmer | TN | 38375 | | 9/6/2023 | $2,351.55 | Suppliers or vendors |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Clearbags | c/o Clear Image Inc, 205 Henco Drive | Ste A | Selmer | TN | 38375 | | 10/10/2023 | $91,945.70 | Suppliers or vendors |
| Clearbags | c/o Clear Image Inc, 205 Henco Drive | Ste A | Selmer | TN | 38375 | | 10/23/2023 | $119,435.40 | Suppliers or vendors |
| Commercial Flooring Services | 940 Apollo Road | Suite 110 | Eagan | MN | 55121 | | 9/18/2023 | $8,881.09 | Services |
| Commercial Furniture Brokers | 4301 Highway 7 | | St. Louis Park | MN | 55416-5803 | | 9/25/2023 | $23,089.71 | Suppliers or vendors |
| Committee Films Inc | 14530 Martin Drive | Ste. 120 | Minneapolis | MN | 55344 | | 11/7/2023 | $10,000.00 | Suppliers or vendors |
| Computershare Trust Co. N.A. | 1015 10th Ave Se | | Minneapolis | MN | 55414 | | 10/5/2023 | $27,950.00 | Secured debt |
| Computershare Trust Co. N.A. | 1015 10th Ave Se | | Minneapolis | MN | 55414 | | 11/3/2023 | $213,538.24 | Secured debt |
| Concepts Machine Tool | 15625 Medina Road | | Minneapolis | MN | 55447 | | 8/21/2023 | $17,765.83 | Suppliers or vendors |
| Contract Freighters, Inc. | 4701 E 32nd Street | | Joplin | MO | 64804 | | 8/15/2023 | $5,079.88 | Other: Shipper |
| Contract Freighters, Inc. | 4701 E 32nd Street | | Joplin | MO | 64804 | | 9/18/2023 | $10,429.79 | Other: Shipper |
| Contract Freighters, Inc. | 4701 E 32nd Street | | Joplin | MO | 64804 | | 10/12/2023 | $5,279.96 | Other: Shipper |
| Contract Freighters, Inc. | 4701 E 32nd Street | | Joplin | MO | 64804 | | 10/31/2023 | $5,252.97 | Other: Shipper |
| Convertidora Industrial | Rio De La Loza 2073 Col. Atlas | | Guadalajara | Jalisco | 44870 | Mexico | 9/28/2023 | $133,782.36 | Suppliers or vendors |
| Convertidora Industrial | Rio De La Loza 2073 Col. Atlas | | Guadalajara | Jalisco | 44870 | Mexico | 10/26/2023 | $44,473.20 | Suppliers or vendors |
| Convertidora Industrial | Rio De La Loza 2073 Col. Atlas | | Guadalajara | Jalisco | 44870 | Mexico | 11/3/2023 | $385,900.00 | Suppliers or vendors |
| Corsearch BV | Naritaweg 116 | 1043 CA | Amsterdam | | | Netherlands | 8/10/2023 | $4,635.59 | Suppliers or vendors |
| Corsearch BV | Naritaweg 116 | 1043 CA | Amsterdam | | | Netherlands | 9/8/2023 | $4,635.59 | Suppliers or vendors |
| Corsearch BV | Naritaweg 116 | 1043 CA | Amsterdam | | | Netherlands | 10/5/2023 | $4,635.59 | Suppliers or vendors |
| Corsearch BV | Naritaweg 116 | 1043 CA | Amsterdam | | | Netherlands | 11/1/2023 | $4,635.59 | Suppliers or vendors |
| Creative Refrigeration Devices Ltd | P.O. Box 507 | | Hopkins | MN | 55343 | | 9/20/2023 | $27,560.39 | Suppliers or vendors |
| Creative Refrigeration Devices Ltd | P.O. Box 507 | | Hopkins | MN | 55343 | | 10/17/2023 | $46,736.72 | Suppliers or vendors |
| Creative Refrigeration Devices Ltd | P.O. Box 507 | | Hopkins | MN | 55343 | | 11/1/2023 | $14,806.62 | Suppliers or vendors |
| Crown Credit Co. Inc | 40 S. Washington Street | | New Bremen | OH | 45869 | | 8/15/2023 | $3,820.50 | Suppliers or vendors |
| Crown Credit Co. Inc | 40 S. Washington Street | | New Bremen | OH | 45869 | | 9/22/2023 | $3,820.50 | Suppliers or vendors |
| Crown Lift Truck | 44 S Washington Street | | New Bremen | OH | 45869 | | 8/15/2023 | $5,795.66 | Suppliers or vendors |
| Crown Lift Truck | 44 S Washington Street | | New Bremen | OH | 45869 | | 8/22/2023 | $29,930.56 | Suppliers or vendors |
| Crown Lift Truck | 44 S Washington Street | | New Bremen | OH | 45869 | | 8/30/2023 | $2,704.84 | Suppliers or vendors |
| Crown Lift Truck | 44 S Washington Street | | New Bremen | OH | 45869 | | 9/21/2023 | $4,047.20 | Suppliers or vendors |
| Crown Lift Truck | 44 S Washington Street | | New Bremen | OH | 45869 | | 9/28/2023 | $34,354.02 | Suppliers or vendors |
| Crown Lift Center | 44 S Washington Street | | New Bremen | OH | 45869 | | 10/18/2023 | $42,202.28 | Suppliers or vendors |
| Crown Lift Truck | 44 S Washington Street | | New Bremen | OH | 45869 | | 11/1/2023 | $532.25 | Suppliers or vendors |
| Custom Solutions Manufacturing, Inc | 14022 Lincoln St NE | | Ham Lake | MN | 55304 | | 9/19/2023 | $13,661.50 | Suppliers or vendors |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 8/10/2023 | $7,615.84 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 8/23/2023 | $30,499.68 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 8/24/2023 | $5,077.49 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 9/8/2023 | $22,348.62 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 9/14/2023 | $11,827.38 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 9/19/2023 | $8,485.72 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 9/27/2023 | $5,869.03 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 10/5/2023 | $9,114.45 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 10/12/2023 | $21,670.23 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 10/18/2023 | $2,090.37 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 10/26/2023 | $2,540.01 | Other: RX Reimbursement |
| CVS Pharmacy Inc | One CVS Drive | | Woonsocket | RI | 02895 | | 11/2/2023 | $14,069.85 | Other: RX Reimbursement |
| Dah Loong Development Co. Ltd | 13F-1, No. 206, Nanking E Rd., Sec 2 | | Taipei | | | Taiwan | 8/17/2023 | $30,117.60 | Suppliers or vendors |
| Dah Loong Development Co. Ltd | 13F-1, No. 206, Nanking E Rd., Sec 2 | | Taipei | | | Taiwan | 8/24/2023 | $31,150.20 | Suppliers or vendors |
| Dah Loong Development Co. Ltd | 13F-1, No. 206, Nanking E Rd., Sec 2 | | Taipei | | | Taiwan | 9/21/2023 | $23,586.20 | Suppliers or vendors |
| Dah Loong Development Co. Ltd | 13F-1, No. 206, Nanking E Rd., Sec 2 | | Taipei | | | Taiwan | 10/5/2023 | $28,303.60 | Suppliers or vendors |
| Dah Loong Development Co. Ltd | 13F-1, No. 206, Nanking E Rd., Sec 2 | | Taipei | | | Taiwan | 11/3/2023 | $39,647.26 | Suppliers or vendors |
| Dhariwal Industries Pvt Ltd | Gat No 1524 1524/2,1526 & 1528, Pune Nagar Road | Division Manikchand Packaging | Saradwadi | | 412210 | India | 10/18/2023 | $18,186.61 | Suppliers or vendors |
| Disney Consumer Products L.A | Attn: Acctg Dept | Columbus Center, One Alhambra Plaza - PH | Coral Gables | FL | 33134 | | 8/10/2023 | $10,000.00 | Other: Royalty Payment |
| Disney Enterprises Inc | 500 South Buena Vista Street | | Burbank | CA | 91521 | | 10/3/2023 | $666,669.00 | Other: Royalty Payment |
| Disney Enterprises Inc | 500 South Buena Vista Street | | Burbank | CA | 91521 | | 10/12/2023 | $16,911.22 | Other: Royalty Payment |
| DSV Air & Sea Inc | DSV Headquarters 630 | | Hedehusene | Hovedstaden | 2640 | Denmark | 8/14/2023 | $7,683.81 | Other: Shipper |
| DSV Air & Sea Inc | DSV Headquarters 630 | | Hedehusene | Hovedstaden | 2640 | Denmark | 8/28/2023 | $5,525.73 | Other: Shipper |
| DSV Air & Sea Inc | DSV Headquarters 630 | | Hedehusene | Hovedstaden | 2640 | Denmark | 9/5/2023 | $1,753.39 | Other: Shipper |

**In re: Anagram International, Inc.**
**Case No. 23-90902**

SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| DSV Air & Sea Inc | DSV Headquaters 630 | | Hedehusene | Hovedstaden | 2640 | Denmark | 9/20/2023 | $13,327.69 | Other: Shipper |
| DSV Air & Sea Inc | DSV Headquaters 630 | | Hedehusene | Hovedstaden | 2640 | Denmark | 10/10/2023 | $3,301.65 | Other: Shipper |
| DSV Air & Sea Inc | DSV Headquaters 630 | | Hedehusene | Hovedstaden | 2640 | Denmark | 10/17/2023 | $17,475.83 | Other: Shipper |
| E&R Sales | 4800 Market Square Lane | | Midlothian | VA | 23112 | | 9/8/2023 | $9,632.19 | Services |
| E&R Sales | 4800 Market Square Lane | | Midlothian | VA | 23112 | | 11/3/2023 | $34,082.65 | Services |
| Esko-Graphics Inc | 33066 Collection Center Dr | | Chicago | IL | 60693-0330 | | 8/21/2023 | $42,010.03 | Suppliers or vendors |
| Esko-Graphics Inc | 33066 Collection Center Dr | | Chicago | IL | 60693-0330 | | 10/2/2023 | $2,298.18 | Suppliers or vendors |
| Everts Malaysia Sdn Bhd | 103-107 Jalan Usaha 6 Kawasan Miel | Phase Ii Ayer Keroh Industrial EST | Melaka | | | Malaysia | 11/3/2023 | $53,194.85 | Suppliers or vendors |
| Excel Temp Inc | 7625 Metro Blvd | Suite 150 | Edina | MN | 55439 | | 8/23/2023 | $4,382.50 | Suppliers or vendors |
| Excel Temp Inc | 7625 Metro Blvd | Suite 150 | Edina | MN | 55439 | | 9/7/2023 | $6,036.10 | Suppliers or vendors |
| Excel Temp Inc | 7625 Metro Blvd | Suite 150 | Edina | MN | 55439 | | 9/12/2023 | $3,897.27 | Suppliers or vendors |
| Excel Temp Inc | 7625 Metro Blvd | Suite 150 | Edina | MN | 55439 | | 9/28/2023 | $5,155.38 | Suppliers or vendors |
| Excel Temp Inc | 7625 Metro Blvd | Suite 150 | Edina | MN | 55439 | | 10/3/2023 | $12,663.90 | Suppliers or vendors |
| Excel Temp Inc | 7625 Metro Blvd | Suite 150 | Edina | MN | 55439 | | 10/13/2023 | $5,234.16 | Suppliers or vendors |
| Excel Temp Inc | 7625 Metro Blvd | Suite 150 | Edina | MN | 55439 | | 10/17/2023 | $6,191.85 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 8/15/2023 | $565.00 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 8/25/2023 | $1,823.42 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 8/30/2023 | $565.00 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 9/20/2023 | $8,020.01 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 9/27/2023 | $8,949.60 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 10/5/2023 | $3,798.68 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 10/13/2023 | $3,340.92 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 10/23/2023 | $8,604.64 | Suppliers or vendors |
| Finzer Roller Inc | 6556 Solution Center | | Chicago | IL | 60677-6005 | | 11/1/2023 | $2,873.87 | Suppliers or vendors |
| Fitch Ratings Inc | 33 Whitehall Street | | New York | NY | 10004 | | 8/24/2023 | $95,000.00 | Services |
| FLT Edenvale 7J Social, LLC | P.O. Box 1410 | | Suisun City | CA | 94585 | | 9/1/2023 | $7,564.01 | Other: Rent |
| FLT Edenvale 7J Social, LLC | P.O. Box 1410 | | Suisun City | CA | 94585 | | 9/29/2023 | $7,564.01 | Other: Rent |
| FLT Edenvale 7J Social, LLC | P.O. Box 1410 | | Suisun City | CA | 94585 | | 10/30/2023 | $7,564.01 | Other: Rent |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 8/10/2023 | $101,701.83 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 8/17/2023 | $55,067.00 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 9/1/2023 | $51,623.00 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 9/8/2023 | $54,521.70 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 9/21/2023 | $49,327.00 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 10/10/2023 | $253,391.30 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 10/12/2023 | $111,482.90 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 10/18/2023 | $103,211.60 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 10/26/2023 | $54,952.20 | Suppliers or vendors |
| Formerra, LLC | Dept CH 10489, 5505 N Cumberland Ave | Suite 307 | Chicago | IL | 60656 | | 11/3/2023 | $104,138.40 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 8/29/2023 | $68.82 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 9/5/2023 | $912.23 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 9/12/2023 | $2,680.39 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 9/19/2023 | $16,710.85 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 9/26/2023 | $429.95 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 10/3/2023 | $10,195.92 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 10/11/2023 | $2,843.60 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 10/17/2023 | $1,386.63 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 10/23/2023 | $2,738.84 | Suppliers or vendors |
| Grainger, Inc. | Dept. 830001590 | | Palatine | IL | 60038-0001 | | 10/31/2023 | $2,439.04 | Suppliers or vendors |
| Green & Black, LLC | 14645 Felton Court | Suite 102 | Apple Valley | MN | 55124 | | 8/21/2023 | $7,397.53 | Suppliers or vendors |
| Green & Black, LLC | 14645 Felton Court | Suite 102 | Apple Valley | MN | 55124 | | 9/25/2023 | $7,511.53 | Suppliers or vendors |
| Green & Black, LLC | 14645 Felton Court | Suite 102 | Apple Valley | MN | 55124 | | 10/16/2023 | $8,623.53 | Suppliers or vendors |
| GS Systems, Inc | dba:Wonderware Midwest, 175 North Patrick Blvd | Suite 110 | Brookfield | WI | 53045 | | 10/31/2023 | $14,610.00 | Suppliers or vendors |
| GS Systems, Inc | dba:Wonderware Midwest, 175 North Patrick Blvd | Suite 110 | Brookfield | WI | 53045 | | 11/1/2023 | $12,515.00 | Suppliers or vendors |
| GTL, Inc. | 14105 Azurite St Nw | | Ramsey | MN | 55303 | | 8/14/2023 | $3,176.03 | Suppliers or vendors |
| GTL, Inc. | 14105 Azurite St Nw | | Ramsey | MN | 55303 | | 9/25/2023 | $13,830.01 | Suppliers or vendors |
| GTL, Inc. | 14105 Azurite St Nw | | Ramsey | MN | 55303 | | 10/18/2023 | $14,821.69 | Suppliers or vendors |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Hennepin County Treasurer | A-600 Government Center | 300 S 6th St | Minneapolis | MN | 55487-0060 | | 10/11/2023 | $119,316.80 | Other: Taxes |
| Howard Precision Metals, Inc. | 8058 N 87th Street | | Milwaukee | WI | 53224 | | 8/21/2023 | $2,098.23 | Suppliers or vendors |
| Howard Precision Metals, Inc. | 8058 N 87th Street | | Milwaukee | WI | 53224 | | 8/29/2023 | $45,423.29 | Suppliers or vendors |
| Howard Precision Metals, Inc. | 8058 N 87th Street | | Milwaukee | WI | 53224 | | 9/5/2023 | $9,009.08 | Suppliers or vendors |
| Howard Precision Metals, Inc. | 8058 N 87th Street | | Milwaukee | WI | 53224 | | 9/12/2023 | $9,316.84 | Suppliers or vendors |
| Howard Precision Metals, Inc. | 8058 N 87th Street | | Milwaukee | WI | 53224 | | 10/17/2023 | $1,011.24 | Suppliers or vendors |
| Identisys Inc | 7630 Commerce Way | | Eden Prairie | MN | 55344 | | 8/21/2023 | $44,692.43 | Suppliers or vendors |
| Identisys Inc | 7630 Commerce Way | | Eden Prairie | MN | 55344 | | 9/11/2023 | $870.95 | Suppliers or vendors |
| Innovative Office Solutions LLC | 151 Cliff Road East | | Burnsville | MN | 55337 | | 9/7/2023 | $4,931.08 | Suppliers or vendors |
| Innovative Office Solutions LLC | 151 Cliff Road East | | Burnsville | MN | 55337 | | 10/16/2023 | $5,785.85 | Suppliers or vendors |
| Interflex LLC | 175 Tradd Street | | Spartanburg | SC | 29301 | | 8/22/2023 | $18,158.00 | Suppliers or vendors |
| Interflex LLC | 175 Tradd Street | | Spartanburg | SC | 29301 | | 9/28/2023 | $5,013.88 | Suppliers or vendors |
| Intertek Testing Service Hk Ltd | Attn: Tommy Chan | 2/F, Garment Centre, 576 Castle Peak Road | Kowloon | Hong Kong | | China | 8/17/2023 | $950.21 | Services |
| Intertek Testing Service Hk Ltd | Attn: Tommy Chan | 2/F, Garment Centre, 576 Castle Peak Road | Kowloon | Hong Kong | | China | 9/8/2023 | $1,241.38 | Services |
| Intertek Testing Service Hk Ltd | Attn: Tommy Chan | 2/F, Garment Centre, 576 Castle Peak Road | Kowloon | Hong Kong | | China | 9/21/2023 | $1,967.91 | Services |
| Intertek Testing Service Hk Ltd | Attn: Tommy Chan | 2/F, Garment Centre, 576 Castle Peak Road | Kowloon | Hong Kong | | China | 9/28/2023 | $2,143.95 | Services |
| Intertek Testing Service Hk Ltd | Attn: Tommy Chan | 2/F, Garment Centre, 576 Castle Peak Road | Kowloon | Hong Kong | | China | 10/12/2023 | $1,867.80 | Services |
| Iowa Prison Industries | 406 N High St | | Anamosa | IA | 52205 | | 9/6/2023 | $122,741.34 | Suppliers or vendors |
| Iowa Prison Industries | 406 N High St | | Anamosa | IA | 52205 | | 10/4/2023 | $97,389.50 | Suppliers or vendors |
| Iowa Prison Industries | 406 N High St | | Anamosa | IA | 52205 | | 10/18/2023 | $107,751.09 | Suppliers or vendors |
| James M. Harrison | Address on File | | | | | | 9/18/2023 | $5,882.79 | Services |
| James M. Harrison | Address on File | | | | | | 10/18/2023 | $17,500.00 | Services |
| James M. Harrison | Address on File | | | | | | 11/2/2023 | $13,707.27 | Services |
| James Plutt | Address on File | | | | | | 8/21/2023 | $3,500.00 | Services |
| James Plutt | Address on File | | | | | | 10/17/2023 | $1,370.00 | Services |
| James Plutt | Address on File | | | | | | 11/2/2023 | $15,088.94 | Services |
| Jan-Pro Cleaning Systems-Tc | 33 10th Avenue | Suite 200 | Hopkins | MN | 55343 | | 8/21/2023 | $12,566.48 | Services |
| Jan-Pro Cleaning Systems-Tc | 33 10th Avenue | Suite 200 | Hopkins | MN | 55343 | | 9/25/2023 | $12,243.88 | Services |
| Jan-Pro Cleaning Systems-Tc | 33 10th Avenue | Suite 200 | Hopkins | MN | 55343 | | 10/17/2023 | $537.63 | Services |
| John Henry Foster Minnesota, Inc. | 3103 Mike Collins Drive | | Eagan | MN | 55121 | | 8/16/2023 | $69.16 | Suppliers or vendors |
| John Henry Foster Minnesota, Inc. | 3103 Mike Collins Drive | | Eagan | MN | 55121 | | 8/21/2023 | $346.53 | Suppliers or vendors |
| John Henry Foster Minnesota, Inc. | 3103 Mike Collins Drive | | Eagan | MN | 55121 | | 9/18/2023 | $1,526.13 | Suppliers or vendors |
| John Henry Foster Minnesota, Inc. | 3103 Mike Collins Drive | | Eagan | MN | 55121 | | 10/11/2023 | $1,325.02 | Suppliers or vendors |
| John Henry Foster Minnesota, Inc. | 3103 Mike Collins Drive | | Eagan | MN | 55121 | | 10/17/2023 | $1,397.29 | Suppliers or vendors |
| John Henry Foster Minnesota, Inc. | 3103 Mike Collins Drive | | Eagan | MN | 55121 | | 10/20/2023 | $1,980.66 | Suppliers or vendors |
| John Henry Foster Minnesota, Inc. | 3103 Mike Collins Drive | | Eagan | MN | 55121 | | 11/1/2023 | $1,061.94 | Suppliers or vendors |
| Kol-Gol Inc | 1360 Elon Dr | | Waukon | IA | 52172 | | 10/17/2023 | $9,246.64 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 8/14/2023 | $1,729.67 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 8/21/2023 | $1,990.11 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 8/31/2023 | $2,295.60 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 9/5/2023 | $1,692.29 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 9/11/2023 | $4,044.25 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 9/25/2023 | $1,003.74 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 10/2/2023 | $1,322.71 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 10/16/2023 | $4,351.64 | Suppliers or vendors |
| Labelink USA Inc | dba:Pro Label LLC | 2915 N Progress Dr | Appleton | WI | 54911 | | 10/23/2023 | $1,532.26 | Suppliers or vendors |
| Lads Logistics | 12120 69th Avenue N | | Maple Grove | MN | 55311 | | 8/14/2023 | $8,390.00 | Other: Shipper |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 8/14/2023 | $6,882.82 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 8/21/2023 | $25,960.55 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 8/30/2023 | $10,411.08 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 9/5/2023 | $16,133.02 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 9/11/2023 | $8,878.39 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 9/18/2023 | $30,075.78 | Suppliers or vendors |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 9/27/2023 | $8,836.20 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 10/3/2023 | $19,448.38 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 10/10/2023 | $24,964.98 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 10/16/2023 | $13,762.13 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 10/20/2023 | $6,594.30 | Suppliers or vendors |
| Liberty Packaging | 5600 North Highway 169 | | Minneapolis | MN | 55428 | | 10/30/2023 | $19,096.80 | Suppliers or vendors |
| Lifeworks Services | 6636 Cedar Ave S | Suite 250 | Richfield | MN | 55423 | | 8/24/2023 | $3,286.49 | Services |
| Lifeworks Services | 6636 Cedar Ave S | Suite 250 | Richfield | MN | 55423 | | 10/2/2023 | $4,087.22 | Services |
| Lifeworks Services | 6636 Cedar Ave S | Suite 250 | Richfield | MN | 55423 | | 10/16/2023 | $3,301.69 | Services |
| Lofton Label Inc | 6290 Claude Way East | | Inver Grove Heights | MN | 55076 | | 9/19/2023 | $8,207.47 | Suppliers or vendors |
| Lu An Yuxing Imp & Exp Trad Co Ltd | Guzhen Development Zone | 108# | Lu An City | Anhui Province | 237147 | China | 11/3/2023 | $30,023.00 | Suppliers or vendors |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 8/10/2023 | $170,114.28 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 8/23/2023 | $121,071.44 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 8/24/2023 | $43,292.37 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 9/1/2023 | $40,848.18 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 9/8/2023 | $82,287.10 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 9/14/2023 | $117,441.09 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 9/21/2023 | $61,840.88 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 9/28/2023 | $63,318.97 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 10/5/2023 | $138,437.73 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 10/12/2023 | $82,249.44 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 10/18/2023 | $59,275.19 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 10/26/2023 | $103,145.38 | Other: Healthcare Reimbursement |
| Lucent Health Solutions, LLC | 424 Church Street | Suite 2300 | Nashville | TN | 37219 | | 11/2/2023 | $20,626.56 | Other: Healthcare Reimbursement |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 8/15/2023 | $1,823.14 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 8/22/2023 | $2,793.48 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 8/29/2023 | $3,526.61 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 9/5/2023 | $6,093.47 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 9/12/2023 | $4,050.56 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 9/19/2023 | $1,823.14 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 10/3/2023 | $17,166.92 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 10/10/2023 | $6,706.57 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 10/20/2023 | $5,623.91 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 10/24/2023 | $2,460.19 | Other: Shipper |
| Malark Industries, Inc | 9200 Forestview Lane N. | | Maple Grove | MN | 55369 | | 11/3/2023 | $4,641.69 | Other: Shipper |
| Mayflower Distributing Co, Inc. | 1155 Medallion Drive | | Mendota Heights | MN | 55120 | | 8/15/2023 | $7,170.00 | Suppliers or vendors |
| Mayflower Distributing Co, Inc. | 1155 Medallion Drive | | Mendota Heights | MN | 55120 | | 8/17/2023 | $7,170.00 | Suppliers or vendors |
| Mayflower Distributing Co, Inc. | 1155 Medallion Drive | | Mendota Heights | MN | 55120 | | 8/29/2023 | $11,233.00 | Suppliers or vendors |
| Mayflower Distributing Co, Inc. | 1155 Medallion Drive | | Mendota Heights | MN | 55120 | | 9/13/2023 | $7,170.00 | Suppliers or vendors |
| Mayflower Distributing Co, Inc. | 1155 Medallion Drive | | Mendota Heights | MN | 55120 | | 9/25/2023 | $7,170.00 | Suppliers or vendors |
| Mayflower Distributing Co, Inc. | 1155 Medallion Drive | | Mendota Heights | MN | 55120 | | 10/10/2023 | $122.02 | Suppliers or vendors |
| Mayflower Distributing Co, Inc. | 1155 Medallion Drive | | Mendota Heights | MN | 55120 | | 10/16/2023 | $7,170.00 | Suppliers or vendors |
| Mayflower Distributing Co, Inc. | 1155 Medallion Drive | | Mendota Heights | MN | 55120 | | 10/20/2023 | $75.38 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 8/14/2023 | $453.33 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 8/22/2023 | $1,097.42 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 8/29/2023 | $403.31 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 9/7/2023 | $533.88 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 9/12/2023 | $695.65 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 9/18/2023 | $52.64 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 9/25/2023 | $76.29 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 10/3/2023 | $1,112.95 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 10/10/2023 | $209.68 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 10/16/2023 | $1,593.27 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 10/23/2023 | $1,005.07 | Suppliers or vendors |
| Mc Master - Carr Supply Company | 600 N. County Line Road | | Elmhurst | IL | 60126 | | 10/30/2023 | $1,462.50 | Suppliers or vendors |
| Mechatronic Solutions | 10900 73rd Ave N | #132 | Maple Grove | MN | 55369 | | 8/23/2023 | $2,523.55 | Suppliers or vendors |
| Mechatronic Solutions | 10900 73rd Ave N | #132 | Maple Grove | MN | 55369 | | 9/6/2023 | $5,397.43 | Suppliers or vendors |

In re: Anagram International, Inc.
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Mechatronic Solutions | 10900 73rd Ave N | #132 | Maple Grove | MN | 55369 | | 9/13/2023 | $3,762.79 | Suppliers or vendors |
| Mechatronic Solutions | 10900 73rd Ave N | #132 | Maple Grove | MN | 55369 | | 10/2/2023 | $894.50 | Suppliers or vendors |
| Mechatronic Solutions | 10900 73rd Ave N | #132 | Maple Grove | MN | 55369 | | 10/18/2023 | $2,337.18 | Suppliers or vendors |
| Mechatronic Solutions | 10900 73rd Ave N | #132 | Maple Grove | MN | 55369 | | 10/25/2023 | $894.50 | Suppliers or vendors |
| Mica Corporation | 9 Mountain View Drive | | Shelton | CT | 06484 | | 8/25/2023 | $51,412.50 | Suppliers or vendors |
| Mica Corporation | 9 Mountain View Drive | | Shelton | CT | 06484 | | 10/23/2023 | $51,412.50 | Suppliers or vendors |
| Midwest Rubber Service | 14307 28th Place North | | Minneapolis | MN | 55447 | | 8/16/2023 | $41,836.20 | Services |
| Midwest Rubber Service | 14307 28th Place North | | Minneapolis | MN | 55447 | | 8/22/2023 | $25,604.66 | Services |
| Midwest Rubber Service | 14307 28th Place North | | Minneapolis | MN | 55447 | | 9/6/2023 | $10,662.30 | Services |
| Midwest Rubber Service | 14307 28th Place North | | Minneapolis | MN | 55447 | | 9/12/2023 | $46,272.79 | Services |
| Midwest Rubber Service | 14307 28th Place North | | Minneapolis | MN | 55447 | | 9/27/2023 | $58,957.28 | Services |
| Midwest Rubber Service | 14307 28th Place North | | Minneapolis | MN | 55447 | | 10/24/2023 | $64,325.24 | Services |
| Midwest Rubber Service | 14307 28th Place North | | Minneapolis | MN | 55447 | | 11/1/2023 | $19,802.54 | Services |
| MINNCOR Industries | 2420 Long Lake Road | | Roseville | MN | 55113 | | 8/22/2023 | $770,119.33 | Suppliers or vendors |
| MINNCOR Industries | 2420 Long Lake Road | | Roseville | MN | 55113 | | 9/20/2023 | $537,430.91 | Suppliers or vendors |
| MINNCOR Industries | 2420 Long Lake Road | | Roseville | MN | 55113 | | 10/17/2023 | $643,984.13 | Suppliers or vendors |
| MNJV BDC, LLC | c/o Jones Lang Lasalle Americas Inc | 7322 Ohms Lane | Edina | MN | 55439 | | 9/7/2023 | $247,854.40 | Other: Rent |
| MNJV BDC, LLC | c/o Jones Lang Lasalle Americas Inc | 7322 Ohms Lane | Edina | MN | 55439 | | 10/4/2023 | $247,854.40 | Other: Rent |
| MNJV BDC, LLC | c/o Jones Lang Lasalle Americas Inc | 7322 Ohms Lane | Edina | MN | 55439 | | 11/6/2023 | $247,854.40 | Other: Rent |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 8/14/2023 | $524.72 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 8/21/2023 | $1,003.21 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 9/1/2023 | $409.09 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 9/6/2023 | $931.19 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 9/13/2023 | $991.21 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 9/19/2023 | $1,917.49 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 9/27/2023 | $4.57 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 10/2/2023 | $2,717.06 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 10/10/2023 | $213.59 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 10/17/2023 | $2,350.32 | Suppliers or vendors |
| Motion Industries, Inc | 1605 Alton Road | | Birmingham | AL | 35210 | | 10/23/2023 | $2,388.04 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 8/14/2023 | $206.02 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 8/15/2023 | $3,224.73 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 8/23/2023 | $356.32 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 8/30/2023 | $603.98 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 9/7/2023 | $2,389.17 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 9/15/2023 | $4,058.66 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 9/19/2023 | $1,209.44 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 10/12/2023 | $174.32 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 10/24/2023 | $2,196.18 | Suppliers or vendors |
| MSC Industrial Supply Co Inc | 525 Harbour Place Drive | | Davidson | NC | 28036 | | 11/2/2023 | $949.12 | Suppliers or vendors |
| Nashville Display | 306 Hartmann Drive | | Lebanaon | TN | 37087 | | 8/23/2023 | $26,063.50 | Suppliers or vendors |
| Nashville Display | 306 Hartmann Drive | | Lebanaon | TN | 37087 | | 9/14/2023 | $30,914.42 | Suppliers or vendors |
| Nashville Display | 306 Hartmann Drive | | Lebanaon | TN | 37087 | | 9/27/2023 | $7,725.00 | Suppliers or vendors |
| Nashville Display | 306 Hartmann Drive | | Lebanaon | TN | 37087 | | 10/11/2023 | $25,004.80 | Suppliers or vendors |
| Nashville Display | 306 Hartmann Drive | | Lebanaon | TN | 37087 | | 11/1/2023 | $8,358.85 | Suppliers or vendors |
| NDC Technologies Inc | 21545 Network Place | | Chicago | IL | 606731215 | | 10/25/2023 | $11,784.74 | Suppliers or vendors |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 8/14/2023 | $38,142.39 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 8/22/2023 | $17,702.86 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 8/29/2023 | $14,056.12 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 9/6/2023 | $26,503.08 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 9/19/2023 | $65,063.62 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 9/26/2023 | $37,760.84 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 10/2/2023 | $18,728.59 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 10/10/2023 | $14,585.10 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 10/17/2023 | $32,672.15 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 10/23/2023 | $31,513.71 | Other: Shipper |
| Old Dominion Freight Line Inc. | 14933 Collections Center Drive | | Chicago | IL | 606934933 | | 10/31/2023 | $17,723.43 | Other: Shipper |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Olympak Printing & Packaging | 6010 Earle Brown Drive | | Brooklyn Center | MN | 55430 | | 9/25/2023 | $13,220.64 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 8/15/2023 | $17,839.85 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 8/22/2023 | $16,021.44 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 8/29/2023 | $13,947.43 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 9/12/2023 | $7,369.18 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 9/21/2023 | $15,900.45 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 9/26/2023 | $7,745.42 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 10/3/2023 | $48,634.69 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 10/11/2023 | $5,060.30 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 10/17/2023 | $10,047.26 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 10/23/2023 | $7,784.12 | Suppliers or vendors |
| OPS America Inc | 689 Medina St N | Suite 150 | Loretto | MN | 55357 | | 11/7/2023 | $12,301.05 | Suppliers or vendors |
| Oxygen Service Company | 111 Pierce Butler Route | | St. Paul | MN | 55164-0017 | | 8/22/2023 | $2,849.14 | Services |
| Oxygen Service Company | 111 Pierce Butler Route | | St. Paul | MN | 55164-0017 | | 9/7/2023 | $209.40 | Services |
| Oxygen Service Company | 111 Pierce Butler Route | | St. Paul | MN | 55164-0017 | | 9/14/2023 | $3,528.28 | Services |
| Oxygen Service Company | 111 Pierce Butler Route | | St. Paul | MN | 55164-0017 | | 9/21/2023 | $2,849.14 | Services |
| Oxygen Service Company | 111 Pierce Butler Route | | St. Paul | MN | 55164-0017 | | 9/26/2023 | $2,849.14 | Services |
| Oxygen Service Company | 111 Pierce Butler Route | | St. Paul | MN | 55164-0017 | | 10/12/2023 | $3,085.15 | Services |
| Oxygen Service Company | 111 Pierce Butler Route | | St. Paul | MN | 55164-0017 | | 10/31/2023 | $9,114.63 | Services |
| Party Fashion Co., Ltd | 3/F, Man Man Commercial Building, 43A-45 Jardine'S Bazaar | Suite 3B | Causeway Bay | Hong Kong | | China | 8/24/2023 | $269,453.44 | Suppliers or vendors |
| Party Fashion Co., Ltd | 3/F, Man Man Commercial Building, 43A-45 Jardine'S Bazaar | Suite 3B | Causeway Bay | Hong Kong | | China | 9/28/2023 | $842,319.65 | Suppliers or vendors |
| Party Fashion Co., Ltd | 3/F, Man Man Commercial Building, 43A-45 Jardine'S Bazaar | Suite 3B | Causeway Bay | Hong Kong | | China | 10/5/2023 | $464,481.31 | Suppliers or vendors |
| Party Fashion Co., Ltd | 3/F, Man Man Commercial Building, 43A-45 Jardine'S Bazaar | Suite 3B | Causeway Bay | Hong Kong | | China | 10/12/2023 | $294,634.09 | Suppliers or vendors |
| Party Fashion Co., Ltd | 3/F, Man Man Commercial Building, 43A-45 Jardine'S Bazaar | Suite 3B | Causeway Bay | Hong Kong | | China | 11/3/2023 | $842,425.18 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 8/11/2023 | $945.50 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 8/18/2023 | $876.50 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 9/1/2023 | $4,554.10 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 9/8/2023 | $1,977.50 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 9/15/2023 | $3,083.50 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 9/22/2023 | $956.50 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 9/29/2023 | $2,863.50 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 10/6/2023 | $2,750.00 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 10/13/2023 | $883.50 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 10/20/2023 | $3,741.00 | Suppliers or vendors |
| Pellet America Corporation | 2601 West 2nd Street | | Appleton | WI | 54914 | | 10/27/2023 | $2,604.50 | Suppliers or vendors |
| Power/Mation Division | 1310 Energy Lane | | St. Paul | MN | 55108 | | 9/5/2023 | $845.51 | Suppliers or vendors |
| Power/Mation Division | 1310 Energy Lane | | St. Paul | MN | 55108 | | 9/26/2023 | $2,488.32 | Suppliers or vendors |
| Power/Mation Division | 1310 Energy Lane | | St. Paul | MN | 55108 | | 10/4/2023 | $692.25 | Suppliers or vendors |
| Power/Mation Division | 1310 Energy Lane | | St. Paul | MN | 55108 | | 10/18/2023 | $4,636.89 | Suppliers or vendors |
| Premium Balloon Accessories | 6935 Ridge Road | | Wadsworth | OH | 44281 | | 9/7/2023 | $148,454.50 | Suppliers or vendors |
| Premium Balloon Accessories | 6935 Ridge Road | | Wadsworth | OH | 44281 | | 9/27/2023 | $13,650.00 | Suppliers or vendors |
| Premium Balloon Accessories | 6935 Ridge Road | | Wadsworth | OH | 44281 | | 11/2/2023 | $103,160.00 | Suppliers or vendors |
| Premium Retail Services Inc | 618 Spirit Drive | Suite 200 | Chesterfield | MO | 63005 | | 8/18/2023 | $222,109.50 | Services |
| Premium Retail Services Inc | 618 Spirit Drive | Suite 200 | Chesterfield | MO | 63005 | | 9/15/2023 | $147,721.39 | Services |
| Premium Retail Services Inc | 618 Spirit Drive | Suite 200 | Chesterfield | MO | 63005 | | 10/10/2023 | $136,885.21 | Services |
| Quanzhou East Tern Handicraft Mfg | Wendou Village, Shuitou Town | Nanan 362342 | Quanzhou Fujian | | | China | 9/21/2023 | $8,268.00 | Suppliers or vendors |
| Royer Corporation | 805 East Street | | Madison | IN | 47250 | | 9/12/2023 | $13,658.11 | Suppliers or vendors |
| Ryder Transportation Services | 11690 Nw 105th Street | | Miami | FL | 33178 | | 8/14/2023 | $1,052.06 | Services |
| Ryder Transportation Services | 11690 Nw 105th Street | | Miami | FL | 33178 | | 8/21/2023 | $10,551.60 | Services |
| Ryder Transportation Services | 11690 Nw 105th Street | | Miami | FL | 33178 | | 9/6/2023 | $614.29 | Services |
| Ryder Transportation Services | 11690 Nw 105th Street | | Miami | FL | 33178 | | 9/20/2023 | $8,344.95 | Services |
| Ryder Transportation Services | 11690 Nw 105th Street | | Miami | FL | 33178 | | 10/2/2023 | $3,158.41 | Services |
| Ryder Transportation Services | 11690 Nw 105th Street | | Miami | FL | 33178 | | 10/10/2023 | $1,114.14 | Services |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Ryder Transportation Services | 11690 Nw 105th Street | | Miami | FL | 33178 | | 10/23/2023 | $9,186.28 | Services |
| Seaman Paper Company of Mass Inc | 35 Wilkins Road | | Gardner | MA | 01440 | | 9/13/2023 | $10,692.00 | Suppliers or vendors |
| Seko Logistics LLC | 1501 East Woodfield Road | Suite 210E | Schaumburg | IL | 60173 | | 8/22/2023 | $1,363.17 | Other: Shipper |
| Seko Logistics LLC | 1501 East Woodfield Road | Suite 210E | Schaumburg | IL | 60173 | | 9/14/2023 | $2,390.78 | Other: Shipper |
| Seko Logistics LLC | 1501 East Woodfield Road | Suite 210E | Schaumburg | IL | 60173 | | 9/19/2023 | $7,144.52 | Other: Shipper |
| Seko Logistics LLC | 1501 East Woodfield Road | Suite 210E | Schaumburg | IL | 60173 | | 9/27/2023 | $17,681.38 | Other: Shipper |
| Seko Logistics LLC | 1501 East Woodfield Road | Suite 210E | Schaumburg | IL | 60173 | | 10/18/2023 | $10,858.30 | Other: Shipper |
| Shadow Plastics LLC | 2301 Pioneer Ave | | Rice Lake | WI | 54868 | | 9/7/2023 | $56,706.00 | Suppliers or vendors |
| Shadow Plastics LLC | 2301 Pioneer Ave | | Rice Lake | WI | 54868 | | 9/12/2023 | $27,608.10 | Suppliers or vendors |
| Shadow Plastics LLC | 2301 Pioneer Ave | | Rice Lake | WI | 54868 | | 9/18/2023 | $17,883.60 | Suppliers or vendors |
| Shadow Plastics LLC | 2301 Pioneer Ave | | Rice Lake | WI | 54868 | | 9/25/2023 | $8,941.80 | Suppliers or vendors |
| Shadow Plastics LLC | 2301 Pioneer Ave | | Rice Lake | WI | 54868 | | 10/23/2023 | $15,648.15 | Suppliers or vendors |
| Shadow Plastics LLC | 2301 Pioneer Ave | | Rice Lake | WI | 54868 | | 10/31/2023 | $11,177.25 | Suppliers or vendors |
| Shunde Yixiang Plastic Products | No 6 Bigui Industrial Zone | Ronggui Town | Shunde City | Guangdong | | China | 10/18/2023 | $19,488.12 | Suppliers or vendors |
| Siegwerk USA Inc | 3535 Southwest 56th Street | | Des Moines | IA | 50321 | | 8/14/2023 | $190.00 | Suppliers or vendors |
| Siegwerk USA Inc | 3535 Southwest 56th Street | | Des Moines | IA | 50321 | | 8/21/2023 | $224,058.26 | Suppliers or vendors |
| Siegwerk USA Inc | 3535 Southwest 56th Street | | Des Moines | IA | 50321 | | 9/6/2023 | $760.00 | Suppliers or vendors |
| Siegwerk USA Inc | 3535 Southwest 56th Street | | Des Moines | IA | 50321 | | 9/18/2023 | $223,032.76 | Suppliers or vendors |
| Siegwerk USA Inc | 3535 Southwest 56th Street | | Des Moines | IA | 50321 | | 10/16/2023 | $4,395.00 | Suppliers or vendors |
| Siegwerk USA Inc | 3535 Southwest 56th Street | | Des Moines | IA | 50321 | | 10/20/2023 | $287,960.62 | Suppliers or vendors |
| Siegwerk USA Inc | 3535 Southwest 56th Street | | Des Moines | IA | 50321 | | 10/30/2023 | $60,528.38 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 8/14/2023 | $556.00 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 8/21/2023 | $2,929.10 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 9/7/2023 | $1,283.00 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 9/15/2023 | $372.00 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 9/26/2023 | $2,085.00 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 10/12/2023 | $2,000.10 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 10/16/2023 | $2,095.10 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 10/20/2023 | $5,890.53 | Suppliers or vendors |
| Sir Speedy | 616 Second Ave SE | | Minneapolis | MN | 55414 | | 10/31/2023 | $849.00 | Suppliers or vendors |
| Smith Corona | 3830 Kelley Avenue | | Cleveland | OH | 44114 | | 9/6/2023 | $6,925.40 | Suppliers or vendors |
| Smith Corona | 3830 Kelley Avenue | | Cleveland | OH | 44114 | | 10/27/2023 | $6,925.40 | Suppliers or vendors |
| Sojitz Plastics America Inc | 231525 Momentum Place | | Chicago | IL | 60689-5311 | | 8/25/2023 | $135,838.51 | Suppliers or vendors |
| Sojitz Plastics America Inc | 231525 Momentum Place | | Chicago | IL | 60689-5311 | | 10/12/2023 | $131,706.64 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 8/16/2023 | $18,214.41 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 8/22/2023 | $14,216.78 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 8/29/2023 | $4,180.21 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 9/6/2023 | $17,820.37 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 9/14/2023 | $3,693.20 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 9/19/2023 | $15,548.70 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 9/25/2023 | $32,953.52 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 10/3/2023 | $20,541.81 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 10/11/2023 | $30,654.49 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 10/18/2023 | $35,270.42 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 10/23/2023 | $6,055.36 | Suppliers or vendors |
| Southern Graphics Systems | 24453 Network Place | | Chicago | IL | 60673-1244 | | 10/31/2023 | $23,842.36 | Suppliers or vendors |
| Spectratek Technologies Inc | 9834 Jordan Circle | | Santa Springs | CA | 90670 | | 8/10/2023 | $60,572.62 | Suppliers or vendors |
| Spectratek Technologies Inc | 9834 Jordan Circle | | Santa Springs | CA | 90670 | | 9/8/2023 | $256,410.48 | Suppliers or vendors |
| Spectratek Technologies Inc | 9834 Jordan Circle | | Santa Springs | CA | 90670 | | 9/21/2023 | $74,510.39 | Suppliers or vendors |
| Spectratek Technologies Inc | 9834 Jordan Circle | | Santa Springs | CA | 90670 | | 10/26/2023 | $50,124.35 | Suppliers or vendors |
| Spectratek Technologies Inc | 9834 Jordan Circle | | Santa Springs | CA | 90670 | | 11/3/2023 | $94,560.05 | Suppliers or vendors |
| Sun Chemical Corporation | 35 Waterview Blvd | | Parsippany | NJ | 07054 | | 8/24/2023 | $15,690.00 | Suppliers or vendors |
| Symmetry Energy Solutions LLC | 9811 Katy Freeway | Suite 1400 | Houston | TX | 77024 | | 8/22/2023 | $8,759.23 | Services |
| Symmetry Energy Solutions LLC | 9811 Katy Freeway | Suite 1400 | Houston | TX | 77024 | | 10/5/2023 | $11,322.90 | Services |
| Taylor Print Impressions | 1725 Roe Crest Drive | | North Mankato | MN | 56003 | | 8/15/2023 | $11,427.76 | Suppliers or vendors |
| Taylor Print Impressions | 1725 Roe Crest Drive | | North Mankato | MN | 56003 | | 8/22/2023 | $34,381.94 | Suppliers or vendors |
| Taylor Print Impressions | 1725 Roe Crest Drive | | North Mankato | MN | 56003 | | 8/31/2023 | $53,710.81 | Suppliers or vendors |

In re: Anagram International, Inc.
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Print Impressions | 1725 Roe Crest Drive | | North Mankato | MN | 56003 | | 9/11/2023 | $19,351.18 | Suppliers or vendors |
| Taylor Print Impressions | 1725 Roe Crest Drive | | North Mankato | MN | 56003 | | 9/14/2023 | $65,233.98 | Suppliers or vendors |
| Taylor Print Impressions | 1725 Roe Crest Drive | | North Mankato | MN | 56003 | | 9/27/2023 | $89,909.74 | Suppliers or vendors |
| Taylor Print Impressions | 1725 Roe Crest Drive | | North Mankato | MN | 56003 | | 10/18/2023 | $32,392.10 | Suppliers or vendors |
| Taylor Print Impressions | 1725 Roe Crest Drive | | North Mankato | MN | 56003 | | 10/20/2023 | $31,826.61 | Suppliers or vendors |
| The 614 Company | 81 South Ninth Street | #210 | Minneapolis | MN | 55402 | | 9/26/2023 | $78,473.90 | Other: Rent |
| The 614 Company | 81 South Ninth Street | #210 | Minneapolis | MN | 55402 | | 10/2/2023 | $73,794.90 | Other: Rent |
| The 614 Company | 81 South Ninth Street | #210 | Minneapolis | MN | 55402 | | 11/2/2023 | $73,794.90 | Other: Rent |
| The Roller Company | 8653 W 125th St | | Savage | MN | 55378 | | 8/28/2023 | $10,389.08 | Suppliers or vendors |
| The Uncommon Creative Studio | 10825 Russell Ave S | | Bloomington | MN | 55431 | | 10/2/2023 | $4,131.00 | Suppliers or vendors |
| The Uncommon Creative Studio | 10825 Russell Ave S | | Bloomington | MN | 55431 | | 10/11/2023 | $4,666.02 | Suppliers or vendors |
| The Winston Company | 2837 Anthony Lane South | | Minneapolis | MN | 55418-3269 | | 8/21/2023 | $10,866.01 | Suppliers or vendors |
| The Winston Company | 2837 Anthony Lane South | | Minneapolis | MN | 55418-3269 | | 9/5/2023 | $2,984.17 | Suppliers or vendors |
| The Winston Company | 2837 Anthony Lane South | | Minneapolis | MN | 55418-3269 | | 9/18/2023 | $19,830.42 | Suppliers or vendors |
| The Winston Company | 2837 Anthony Lane South | | Minneapolis | MN | 55418-3269 | | 10/2/2023 | $15,596.41 | Suppliers or vendors |
| The Winston Company | 2837 Anthony Lane South | | Minneapolis | MN | 55418-3269 | | 10/30/2023 | $11,343.84 | Suppliers or vendors |
| Toppan USA, Inc | Attn: Accounts Receivable, Toppan USA, Inc | 603 Rehoboth Road | Griffin | GA | 30224 | | 9/19/2023 | $9,133.30 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 8/10/2023 | $110,506.70 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 8/17/2023 | $117,548.78 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 8/24/2023 | $439,817.29 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 9/8/2023 | $391,098.97 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 9/14/2023 | $273,313.28 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 9/25/2023 | $82,492.37 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 9/28/2023 | $196,440.85 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 10/5/2023 | $200,968.89 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 10/12/2023 | $306,721.71 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 10/18/2023 | $214,723.92 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 10/26/2023 | $476,555.99 | Suppliers or vendors |
| Toray Plastics (America), Inc | 50 Belver Avenue | | North Kingstown | RI | 02852 | | 11/3/2023 | $103,313.88 | Suppliers or vendors |
| Truity Partners LLC | P.O. Box 46610 | | Madison | WI | 53744 | | 10/26/2023 | $19,250.00 | Suppliers or vendors |
| Uline | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | | 8/11/2023 | $54.52 | Suppliers or vendors |
| Uline | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | | 8/16/2023 | $9,883.49 | Suppliers or vendors |
| Uline | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | | 8/22/2023 | $1,000.71 | Suppliers or vendors |
| Uline | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | | 8/23/2023 | $1,182.81 | Suppliers or vendors |
| Uline | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | | 9/1/2023 | $3,011.81 | Suppliers or vendors |
| Uline | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | | 9/6/2023 | $40.50 | Suppliers or vendors |
| Uline | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | | 9/15/2023 | $31.18 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 8/10/2023 | $2,781.64 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 8/17/2023 | $3,270.66 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 8/24/2023 | $2,978.25 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 9/1/2023 | $163,146.71 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 9/12/2023 | $4,709.91 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 9/21/2023 | $8,830.62 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 9/28/2023 | $115,223.65 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 10/5/2023 | $4,118.82 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 10/18/2023 | $8,285.53 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 10/31/2023 | $121,047.60 | Suppliers or vendors |
| Univar Solutions USA Inc | 62190 Collections Center Drive | | Chicago | IL | 60693-0621 | | 11/7/2023 | $9,944.79 | Suppliers or vendors |
| UPS | 55 Glenlake Parkway, NE | | Atlanta | GA | 30328 | | 9/5/2023 | $121.27 | Other: Shipper |
| UPS | 55 Glenlake Parkway, NE | | Atlanta | GA | 30328 | | 9/8/2023 | $17,872.03 | Other: Shipper |
| UPS | 55 Glenlake Parkway, NE | | Atlanta | GA | 30328 | | 9/13/2023 | $3,576.48 | Other: Shipper |
| UPS | 55 Glenlake Parkway, NE | | Atlanta | GA | 30328 | | 9/22/2023 | $54.65 | Other: Shipper |
| UPS | 55 Glenlake Parkway, NE | | Atlanta | GA | 30328 | | 9/28/2023 | $138.66 | Other: Shipper |
| UPS | 55 Glenlake Parkway, NE | | Atlanta | GA | 30328 | | 10/4/2023 | $9,096.70 | Other: Shipper |
| UPS | 55 Glenlake Parkway, NE | | Atlanta | GA | 30328 | | 10/11/2023 | $6,224.26 | Other: Shipper |
| UPS | 55 Glenlake Parkway, NE | | Atlanta | GA | 30328 | | 10/18/2023 | $6.80 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 8/17/2023 | $1,172.56 | Other: Shipper |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 8/21/2023 | $13,806.04 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 9/8/2023 | $4,161.29 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 9/14/2023 | $1,979.32 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 9/18/2023 | $22,710.92 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 9/21/2023 | $1,829.49 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 9/25/2023 | $9,517.31 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 10/3/2023 | $3,551.12 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 10/5/2023 | $1,274.01 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 10/10/2023 | $158.76 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 10/18/2023 | $7,343.04 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 10/23/2023 | $4,934.36 | Other: Shipper |
| UPS Supply Chain Solutions, Inc | 12380 Morris Road | | Alpharetta | GA | 30005 | | 10/31/2023 | $3,249.30 | Other: Shipper |
| USA Truck Inc | 3200 Industrial Park Road | | Van Buren | AR | 72956 | | 8/22/2023 | $16,108.00 | Other: Shipper |
| USA Truck Inc | 3200 Industrial Park Road | | Van Buren | AR | 72956 | | 8/30/2023 | $2,386.00 | Other: Shipper |
| USA Truck Inc | 3200 Industrial Park Road | | Van Buren | AR | 72956 | | 9/18/2023 | $4,772.00 | Other: Shipper |
| USA Truck Inc | 3200 Industrial Park Road | | Van Buren | AR | 72956 | | 9/19/2023 | $8,351.00 | Other: Shipper |
| USA Truck Inc | 3200 Industrial Park Road | | Van Buren | AR | 72956 | | 9/29/2023 | $12,870.00 | Other: Shipper |
| USA Truck Inc | 3200 Industrial Park Road | | Van Buren | AR | 72956 | | 10/4/2023 | $12,247.00 | Other: Shipper |
| USA Truck Inc | 3200 Industrial Park Road | | Van Buren | AR | 72956 | | 10/23/2023 | $17,676.00 | Other: Shipper |
| Viscofan USA Inc | 50 County Court | | Montgomery | AL | 36105 | | 8/23/2023 | $120,491.00 | Suppliers or vendors |
| Viscofan USA Inc | 50 County Court | | Montgomery | AL | 36105 | | 8/31/2023 | $151,897.37 | Suppliers or vendors |
| Viscofan USA Inc | 50 County Court | | Montgomery | AL | 36105 | | 9/14/2023 | $304,634.40 | Suppliers or vendors |
| Viscofan USA Inc | 50 County Court | | Montgomery | AL | 36105 | | 9/21/2023 | $271,522.97 | Suppliers or vendors |
| Viscofan USA Inc | 50 County Court | | Montgomery | AL | 36105 | | 10/25/2023 | $285,438.97 | Suppliers or vendors |
| Waste Management of MN Inc | 12448 Pennsylvania Avenue South | | Savage | MN | 55378 | | 8/25/2023 | $21,791.81 | Services |
| Waste Management of MN Inc | 12448 Pennsylvania Avenue South | | Savage | MN | 55378 | | 9/11/2023 | $2,053.86 | Services |
| Waste Management of MN Inc | 12448 Pennsylvania Avenue South | | Savage | MN | 55378 | | 9/21/2023 | $15,807.48 | Services |
| Waste Management of MN Inc | 12448 Pennsylvania Avenue South | | Savage | MN | 55378 | | 10/13/2023 | $2,204.76 | Services |
| Webb Pallet Service Corp | 16640 Jordan Ave | | Jordan | MN | 55352 | | 9/6/2023 | $4,573.00 | Services |
| Webb Pallet Service Corp | 16640 Jordan Ave | | Jordan | MN | 55352 | | 9/11/2023 | $9,590.00 | Services |
| Webb Pallet Service Corp | 16640 Jordan Ave | | Jordan | MN | 55352 | | 9/18/2023 | $6,172.00 | Services |
| Webb Pallet Service Corp | 16640 Jordan Ave | | Jordan | MN | 55352 | | 10/2/2023 | $4,573.00 | Services |
| Webb Pallet Service Corp | 16640 Jordan Ave | | Jordan | MN | 55352 | | 10/10/2023 | $3,967.00 | Services |
| Webb Pallet Service Corp | 16640 Jordan Ave | | Jordan | MN | 55352 | | 10/16/2023 | $6,662.00 | Services |
| Webb Pallet Service Corp | 16640 Jordan Ave | | Jordan | MN | 55352 | | 10/20/2023 | $2,205.00 | Services |
| Webb Pallet Service Corp | 16640 Jordan Ave | | Jordan | MN | 55352 | | 10/30/2023 | $5,293.00 | Services |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 8/10/2023 | $2,281.10 | Services |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 8/11/2023 | $5,272.52 | Services |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 9/8/2023 | $61,412.78 | Secured debt |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 9/11/2023 | $5,733.93 | Services |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 9/13/2023 | $1,612.21 | Services |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 10/11/2023 | $5,230.01 | Services |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 10/12/2023 | $1,345.26 | Services |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 10/18/2023 | $57,423.12 | Secured debt |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 10/26/2023 | $86,830.00 | Secured debt |
| Wells Fargo Bank N.A. | 420 Montgomery Street | | San Francisco | CA | 94104 | | 11/2/2023 | $59,442.24 | Secured debt |
| Wilmington Savings Fund Society FSB | 500 Delaware Ave | | Wilmington | DE | 19801 | | 10/12/2023 | $13,000.00 | Secured debt |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 8/15/2023 | $1,880.36 | Suppliers or vendors |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 8/22/2023 | $736.90 | Suppliers or vendors |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 8/29/2023 | $8,760.72 | Suppliers or vendors |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 9/7/2023 | $4,789.93 | Suppliers or vendors |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 9/18/2023 | $1,010.25 | Suppliers or vendors |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 9/20/2023 | $6,522.77 | Suppliers or vendors |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 10/10/2023 | $7,720.95 | Suppliers or vendors |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 10/23/2023 | $3,003.37 | Suppliers or vendors |
| Windmoeller & Hoelscher Corporation | 23 New England Way | | Lincoln | RI | 02865 | | 11/2/2023 | $85.06 | Suppliers or vendors |
| Wuxi Raychina Int'L Corp | 28 Fl Mingzhu Mansion | No 88-1 Zhongshan Road | Wuxi | Jiangsu | 214001 | China | 9/21/2023 | $13,098.96 | Suppliers or vendors |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 3 - Part 2:
Certain payments or transfers made to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| XCEL Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 8/15/2023 | $3,246.21 | Services |
| XCEL Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 8/21/2023 | $490.04 | Services |
| XCEL Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 8/29/2023 | $104,400.54 | Services |
| XCEL Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 9/18/2023 | $3,482.54 | Services |
| XCEL Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 9/25/2023 | $113,673.73 | Services |
| XCEL Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 10/10/2023 | $3,978.35 | Services |
| XCEL Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | | 10/30/2023 | $101,764.74 | Services |
| Yale Mechanical | 220 W 81st St | | Minneapolis | MN | 55410 | | 8/21/2023 | $4,863.26 | Services |
| Yale Mechanical | 220 W 81st St | | Minneapolis | MN | 55410 | | 9/25/2023 | $2,626.72 | Services |
| Yale Mechanical | 220 W 81st St | | Minneapolis | MN | 55410 | | 10/2/2023 | $8,744.99 | Services |
| Yale Mechanical | 220 W 81st St | | Minneapolis | MN | 55410 | | 10/12/2023 | $15,183.67 | Services |
| Yale Mechanical | 220 W 81st St | | Minneapolis | MN | 55410 | | 10/16/2023 | $1,465.00 | Services |
| Yale Mechanical | 220 W 81st St | | Minneapolis | MN | 55410 | | 10/30/2023 | $5,177.52 | Services |
| Zephyr Solutions | 1050 Lear Industrial Parkway | | Avon Lake | OH | 44011 | | 9/20/2023 | $11,850.00 | Suppliers or vendors |
| ZMAGS Corp | 332 Congress Street | 2nd Floor | Boston | MA | 02210 | | 10/6/2023 | $14,750.00 | Suppliers or vendors |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 4 - Part 2:
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| Amscan, Inc. | 100 Tice Blvd | Woodcliffe Lake | NJ | 07677 | | 1/12/2023 | $33,132.49 | Intercompany |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 11/10/2022 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 11/10/2022 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 11/25/2022 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 11/25/2022 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 12/9/2022 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 12/9/2022 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 12/23/2022 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 12/23/2022 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/6/2023 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/6/2023 | $700.00 | HSA Contribution |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/6/2023 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/14/2023 | $1,194.45 | Stock |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/20/2023 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/20/2023 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/3/2023 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/3/2023 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/17/2023 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/17/2023 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/3/2023 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/3/2023 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/17/2023 | $667.48 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/17/2023 | $16,686.94 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/31/2023 | $333.74 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/31/2023 | $8,343.47 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/14/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/14/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/28/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/28/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/12/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/12/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/26/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/26/2023 | $8,593.77 | Salary |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 4 - Part 2:
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/9/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/9/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/23/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/23/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 7/7/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 7/7/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 7/21/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 7/21/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/4/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/4/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/9/2023 | $290.00 | Expense Reimbursement |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/18/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/18/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/1/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/1/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/15/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/15/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/29/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/29/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 10/13/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 10/13/2023 | $8,593.77 | Salary |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 10/27/2023 | $343.75 | 401(k) Match |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 10/27/2023 | $8,593.77 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 11/10/2022 | $350.00 | HSA Contribution |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 11/10/2022 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 11/11/2022 | $1,241.82 | Expense Reimbursement |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 11/25/2022 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 12/9/2022 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 12/23/2022 | $819.16 | Stock |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 12/23/2022 | $2,438.00 | RES Cash Payment |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 12/23/2022 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/6/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/6/2023 | $700.00 | HSA Contribution |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 4 - Part 2:
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/6/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/14/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/14/2023 | $2,085.18 | Stock |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/14/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 1/20/2023 | $872.38 | Expense Reimbursement |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/3/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/3/2023 | $2,438.00 | RES Cash Payment |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/3/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/17/2023 | $189.64 | Stock |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/17/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 2/17/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/3/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/3/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/10/2023 | $305.10 | Expense Reimbursement |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/17/2023 | $350.00 | HSA Contribution |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/17/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/17/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/31/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 3/31/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/14/2023 | $85.28 | Expense Reimbursement |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/14/2023 | $350.00 | HSA Contribution |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/14/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/14/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/28/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 4/28/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/5/2023 | $97.44 | Expense Reimbursement |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/12/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/12/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/26/2023 | $435.77 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 5/26/2023 | $10,894.24 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/9/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/9/2023 | $2,438.00 | RES Cash Payment |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/9/2023 | $8,846.15 | Salary |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 4 - Part 2:
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/16/2023 | $85.26 | Expense Reimbursement |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/23/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 6/23/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 7/7/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 7/7/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 7/21/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 7/21/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/4/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/4/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/18/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/18/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 8/24/2023 | $96.11 | Expense Reimbursement |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/1/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/1/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/11/2023 | $73.08 | Expense Reimbursement |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/15/2023 | $55.22 | Stock |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/15/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/15/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/29/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 9/29/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 10/13/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 10/13/2023 | $8,846.15 | Salary |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 10/27/2023 | $353.85 | 401(k) Match |
| Cynthia Mark | 7700 Anagram Drive | Eden Prairie | MN | 55344 | | 10/27/2023 | $8,846.15 | Salary |
| Granmark | Av Stiva 211 Parque Industrial Barragan | San Nicholas De Los Garza | | 66422 | Mexico | 11/28/2022 | $14,471.00 | Intercompany |
| James Wolf | Address on File | | | | | 11/10/2022 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 11/11/2022 | $631.45 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 11/18/2022 | $976.27 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 11/25/2022 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 11/25/2022 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 12/9/2022 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 12/9/2022 | $1,375.89 | Expense Reimbursement |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 4 - Part 2:
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| James Wolf | Address on File | | | | | 12/9/2022 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 12/23/2022 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 12/23/2022 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 1/6/2023 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 1/6/2023 | $700.00 | HSA Contribution |
| James Wolf | Address on File | | | | | 1/6/2023 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 1/20/2023 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 1/20/2023 | $2,244.47 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 1/20/2023 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 2/3/2023 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 2/3/2023 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 2/17/2023 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 2/17/2023 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 3/3/2023 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 3/3/2023 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 3/10/2023 | $1,491.36 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 3/17/2023 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 3/17/2023 | $10,000.00 | Bonus |
| James Wolf | Address on File | | | | | 3/17/2023 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 3/31/2023 | $507.69 | 401(k) Match |
| James Wolf | Address on File | | | | | 3/31/2023 | $12,692.31 | Salary |
| James Wolf | Address on File | | | | | 4/14/2023 | $513.77 | 401(k) Match |
| James Wolf | Address on File | | | | | 4/14/2023 | $2,461.65 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 4/14/2023 | $12,844.24 | Salary |
| James Wolf | Address on File | | | | | 4/28/2023 | $538.17 | 401(k) Match |
| James Wolf | Address on File | | | | | 4/28/2023 | $13,454.22 | Salary |
| James Wolf | Address on File | | | | | 5/5/2023 | $3,989.91 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 5/12/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 5/12/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 5/26/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 5/26/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 6/9/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 6/9/2023 | $13,149.23 | Salary |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 4 - Part 2:
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| James Wolf | Address on File | | | | | 6/16/2023 | $832.04 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 6/23/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 6/23/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 6/29/2023 | $868.55 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 7/7/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 7/7/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 7/21/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 7/21/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 7/27/2023 | $184.41 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 8/4/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 8/4/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 8/18/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 8/18/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 8/24/2023 | $85.40 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 9/1/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 9/1/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 9/15/2023 | $525.97 | 401(k) Match |
| James Wolf | Address on File | | | | | 9/15/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 9/29/2023 | $399.00 | 401(k) Match |
| James Wolf | Address on File | | | | | 9/29/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 10/13/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 10/18/2023 | $1,590.20 | Expense Reimbursement |
| James Wolf | Address on File | | | | | 10/27/2023 | $350.00 | HSA Contribution |
| James Wolf | Address on File | | | | | 10/27/2023 | $13,149.23 | Salary |
| James Wolf | Address on File | | | | | 11/7/2023 | $307,692.00 | Separation Pay |
| Party City | 1 Celebration Square | Woodcliffe Lake | NJ | 07677 | | 1/24/2023 | $6,349.23 | Intercompany |
| Party City | 1 Celebration Square | Woodcliffe Lake | NJ | 07677 | | 4/14/2023 | $958.04 | Intercompany |
| Party City | 1 Celebration Square | Woodcliffe Lake | NJ | 07677 | | 6/8/2023 | $1,856.11 | Intercompany |
| Party City | 1 Celebration Square | Woodcliffe Lake | NJ | 07677 | | 7/21/2023 | $26,198.09 | Intercompany |
| Party City | 1 Celebration Square | Woodcliffe Lake | NJ | 07677 | | 8/17/2023 | $11,563.92 | Intercompany |
| Party City | 1 Celebration Square | Woodcliffe Lake | NJ | 07677 | | 9/8/2023 | $3,889.94 | Intercompany |
| Party City | 1 Celebration Square | Woodcliffe Lake | NJ | 07677 | | 10/12/2023 | $38,346.42 | Intercompany |
| William L Transier | Address on File | | | | | 12/22/2022 | $25,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 1/5/2023 | $25,000.00 | Board Member Fees |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 4 - Part 2:
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| William L Transier | Address on File | | | | | 2/1/2023 | $25,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 3/1/2023 | $25,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 4/3/2023 | $25,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 5/1/2023 | $25,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 5/15/2023 | $20,858.29 | Board Member Fees + Expense Reimbursement |
| William L Transier | Address on File | | | | | 6/1/2023 | $40,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 7/6/2023 | $40,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 8/1/2023 | $40,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 9/1/2023 | $40,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 10/2/2023 | $40,000.00 | Board Member Fees |
| William L Transier | Address on File | | | | | 11/1/2023 | $40,000.00 | Board Member Fees |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 9 - Part 4:
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Recipient's relationship to the debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| Lifeworks | 6636 Cedar Ave S | Suite 250 | Richfield | MN | 55423 | | Donations | 2022 | $1,428.56 |
| Lifeworks | 6636 Cedar Ave S | Suite 250 | Richfield | MN | 55423 | | Donations | 2023 | $3,128.61 |
| Toys For Tots | 18251 Quantico Gateway Drive | | Triangle | VA | 22172 | | Donations | 2021 | $1,540.00 |
| Toys For Tots | 18251 Quantico Gateway Drive | | Triangle | VA | 22172 | | Donations | 2022 | $1,653.52 |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 11 - Part 6:
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 3/31/2023 | $250,000.00 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 4/21/2023 | $493,222.31 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 4/28/2023 | $221,549.35 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 5/5/2023 | $243,496.50 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 5/12/2023 | $261,035.91 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 5/19/2023 | $73,751.00 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 5/26/2023 | $78,108.56 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 6/8/2023 | $195,228.41 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 7/7/2023 | $870.00 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 7/28/2023 | $150,000.00 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 8/10/2023 | $213,663.50 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 8/24/2023 | $369,113.96 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 9/1/2023 | $76,792.37 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 9/8/2023 | $109,532.54 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 9/19/2023 | $484,793.72 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 9/21/2023 | $76,089.02 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 10/5/2023 | $158,235.62 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 10/12/2023 | $594,045.61 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 10/26/2023 | $344,453.07 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | ankura.com | 11/2/2023 | $618,824.37 |
| Ankura Consulting Group LLC | 485 Lexington Avenue | New York | NY | 10017 | www.afslaw.com | 11/7/2023 | $230,000.00 |
| Arentfox Schiff LLP | 1301 Avenue of the Americas | New York | NY | 10019 | www.afslaw.com | 10/5/2023 | $53,450.50 |
| Houlihan Lokey Capital Inc | Attn: Accounts Receivable Department | Los Angeles | CA | 90067-6802 | hl.com | 3/10/2023 | $450,208.27 |
| Houlihan Lokey Capital Inc | Attn: Accounts Receivable Department | Los Angeles | CA | 90067-6802 | hl.com | 4/21/2023 | $153,522.25 |
| Houlihan Lokey Capital Inc | Attn: Accounts Receivable Department | Los Angeles | CA | 90067-6802 | hl.com | 6/16/2023 | $311,931.66 |
| Houlihan Lokey Capital Inc | Attn: Accounts Receivable Department | Los Angeles | CA | 90067-6802 | hl.com | 7/7/2023 | $151,342.94 |
| Houlihan Lokey Capital Inc | Attn: Accounts Receivable Department | Los Angeles | CA | 90067-6802 | hl.com | 7/28/2023 | $150,944.37 |
| Houlihan Lokey Capital Inc | Attn: Accounts Receivable Department | Los Angeles | CA | 90067-6802 | hl.com | 9/1/2023 | $154,699.71 |
| Houlihan Lokey Capital Inc | Attn: Accounts Receivable Department | Los Angeles | CA | 90067-6802 | hl.com | 9/29/2023 | $151,778.18 |
| Houlihan Lokey Capital Inc | Attn: Accounts Receivable Department | Los Angeles | CA | 90067-6802 | hl.com | 11/2/2023 | $151,995.69 |
| Howley Law PLLC | 1345 6th Avenue | New York | NY | 10105 | howley-law.com | 10/12/2023 | $75,000.00 |
| Howley Law PLLC | 1345 6th Avenue | New York | NY | 10105 | howley-law.com | 11/2/2023 | $80,714.00 |
| Howley Law PLLC | 1345 6th Avenue | New York | NY | 10105 | howley-law.com | 11/7/2023 | $50,000.00 |
| Kilpatrick Townsend & Stockton LLP | 1114 Avenue of the Americas | New York | NY | 10036 | ktslaw.com | 10/10/2023 | $29,287.00 |
| Kilpatrick Townsend & Stockton LLP | 1114 Avenue of the Americas | New York | NY | 10036 | ktslaw.com | 10/18/2023 | $56,771.00 |
| Kilpatrick Townsend & Stockton LLP | 1114 Avenue of the Americas | New York | NY | 10036 | ktslaw.com | 11/3/2023 | $27,585.50 |
| Kurtzman Carson Consultants LLC | 222 N. Pacific Coast Highway | El Segundo | CA | 90245 | www.kccllc.com | 10/12/2023 | $40,000.00 |
| Kurtzman Carson Consultants LLC | 222 N. Pacific Coast Highway | El Segundo | CA | 90245 | www.kccllc.com | 11/1/2023 | $40,000.00 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 2/3/2023 | $100,000.00 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 2/17/2023 | $334,675.26 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 3/10/2023 | $27,955.43 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 4/21/2023 | $525,000.00 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 5/24/2023 | $250,000.00 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 6/9/2023 | $180,192.50 |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 11 - Part 6:
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 7/7/2023 | $214,820.69 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 7/28/2023 | $244,452.82 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 8/24/2023 | $250,797.50 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 10/18/2023 | $675,000.00 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 11/2/2023 | $768,251.50 |
| Milbank LLP | Accounts Receivable Dept | New York | NY | 10001-2163 | www.milbank.com | 11/7/2023 | $449,102.80 |
| Robert W. Baird & Co., Inc | P.O. Box 0672 | Milwaukee | WI | 53201-0672 | www.rwbaird.com | 8/1/2023 | $200,000.00 |
| Robert W. Baird & Co., Inc | P.O. Box 0672 | Milwaukee | WI | 53201-0672 | www.rwbaird.com | 9/8/2023 | $202,395.01 |
| Robert W. Baird & Co., Inc | P.O. Box 0672 | Milwaukee | WI | 53201-0672 | www.rwbaird.com | 9/28/2023 | $151,643.20 |
| Robert W. Baird & Co., Inc | P.O. Box 0672 | Milwaukee | WI | 53201-0672 | www.rwbaird.com | 11/2/2023 | $156,785.90 |
| Robert W. Baird & Co., Inc | P.O. Box 0672 | Milwaukee | WI | 53201-0672 | www.rwbaird.com | 11/3/2023 | $50,000.00 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 3/31/2023 | $500,000.00 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 4/14/2023 | $365,875.25 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 5/5/2023 | $459,304.72 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 5/19/2023 | $260,452.01 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 6/8/2023 | $143,625.70 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 7/14/2023 | $250,212.31 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 8/10/2023 | $173,095.21 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 9/14/2023 | $311,791.10 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 9/28/2023 | $494,860.28 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 10/12/2023 | $499,769.00 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 10/30/2023 | $499,437.08 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 11/2/2023 | $800,000.00 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017 | www.stblaw.com | 11/7/2023 | $400,000.00 |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 26a - Part 13:
Accountants and bookkeepers

| Name | Address 1 | City | State | Zip | Title | Dates of service |
|------|-----------|------|-------|-----|-------|------------------|
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | VP Finance & Admin | 11/4/2002 to Current |
| Kathy Swendiman | 7700 Anagram Drive | Eden Prairie | MN | 55344 | AP Specialist | 9/29/1997 to Current |
| Kyle Rude | 7700 Anagram Drive | Eden Prairie | MN | 55344 | Financial Planning Director | 9/18/2017 to Current |
| Nicole Metz | 7700 Anagram Drive | Eden Prairie | MN | 55344 | Financial Analyst | 3/19/2001 to Current |
| Thomas Jungwirth | 7700 Anagram Drive | Eden Prairie | MN | 55344 | Director,Manufacturing Finance | 8/17/2015 to Current |
| Travis Decker | 7700 Anagram Drive | Eden Prairie | MN | 55344 | Assistant Controller | 4/9/2018 to Current |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 26c - Part 13:
Firms or individuals in possession of books and records

| Name | Address 1 | City | State | Zip | If any books of account and records are unavailable, explain why |
|---|---|---|---|---|---|
| Anagram Holdings, LLC | 7700 Anagram Drive | Eden Prairie | MN | 55344 | |
| Christopher Wiles | 7700 Anagram Drive | Eden Prairie | MN | 55344 | |
| Kathy Swendiman | 7700 Anagram Drive | Eden Prairie | MN | 55344 | |
| Kyle Rude | 7700 Anagram Drive | Eden Prairie | MN | 55344 | |
| Nicole Metz | 7700 Anagram Drive | Eden Prairie | MN | 55344 | |
| Party City Holdings, Inc. | 100 Tice Boulevard | Woodcliff Lake | NJ | 07677 | |
| Thomas Jungwirth | 7700 Anagram Drive | Eden Prairie | MN | 55344 | |
| Travis Decker | 7700 Anagram Drive | Eden Prairie | MN | 55344 | |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 26d - Part 13:
Financial institution to whom financial statement was issued

| Name | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| MNJV BDC, LLC | c/o Jones Lang Lasalle Americas Inc | 7322 Ohms Lane | Edina | MN | 55439 |
| Party City Holdings, Inc. | 100 Tice Boulevard | | Woodcliffe Lake | NJ | 07677 |
| Sojitz Plastics America Inc | 1051 Parimeter Drive | Suite 810 | Schaumburg | IL | 60173 |
| Toray Plastics (America), Inc. | 50 Belver Avenue | | North Kingstown | RI | 02852 |

**In re: Anagram International, Inc.**
**Case No. 23-90902**
SOFA 28 - Part 13:
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|------|-----------|-----------|------|-------|-----|-------------------------------------|-----------------------|
| Adrian Frankum | 485 Lexington Avenue | 10th Floor | New York | NY | 10017 | Chief Restructuring Officer | |
| Anagram Holdings, LLC | 7700 Anagram Drive | | Eden Prarie | MN | 55344 | Controlling Shareholder | 100% |
| Christopher Wiles | 7700 Anagram Drive | | Eden Prairie | MN | 55344 | Vice President of Finance | |
| Cynthia Mark | 7700 Anagram Drive | | Eden Prairie | MN | 55344 | Vice President | |
| Steven Collins | 7700 Anagram Drive | | Eden Prairie | MN | 55344 | Board Member | |
| William L. Transier | Address on File | | | | | Independent Director | |